# EXHIBIT A

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 1 | 0754311120FF | 986236179 | 4/29/2024 | 4/29/2024 | 10 | 4700 |
| 2 | 0129300121RE | 986236179 | 4/30/2024 | 4/30/2024 | BT | 3000 |
| 3 | 3564014211ES | 986236179 | 7/29/2024 | 7/29/2024 | CHP | 1250 |
| 4 | 5820600086RE | 986236179 | 3/26/2024 | 3/26/2024 | BT | 15000 |
| 5 | 3465684212ES | 986236179 | 7/30/2024 | 7/30/2024 | BT | 2300 |
| 6 | 3474404212ES | 986236179 | 7/30/2024 | 7/30/2024 | BT | 1500 |
| 7 | 3469874213ES | 986236179 | 7/31/2024 | 7/31/2024 | BT | 600 |
| 8 | 8361300120RE | 986236179 | 4/29/2024 | 4/29/2024 | BT | 12500 |
| 9 | 7377500088RE | 986236179 | 3/28/2024 | 3/28/2024 | BT | 10000 |
| 10 | 3320724086ES | 986236179 | 3/26/2024 | 3/26/2024 | BT | 2800 |
| 11 | 1923200086HH | 986236179 | 3/26/2024 | 3/26/2024 | BT | 15000 |
| 12 | 3490024088ES | 986236179 | 3/28/2024 | 3/28/2024 | BT | 10000 |
| 13 | 0615101071FF | 986236179 | 3/11/2024 | 3/11/2024 | 10 | 15000 |
| 14 | 3106824110ES | 986236179 | 4/19/2024 | 4/19/2024 | BT | 5000 |
| 15 | 0571331221FF | 986236179 | 8/8/2024 | 8/8/2024 | 10 | 1500 |
| 16 | 3572044075ES | 986236179 | 3/15/2024 | 3/15/2024 | BT | 5250 |
| 17 | 3422904134ES | 986236179 | 5/13/2024 | 5/13/2024 | BT | 5000 |
| 18 | 0485931222FF | 986236179 | 8/9/2024 | 8/9/2024 | 10 | 2600 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 19 | 3303244143ES | 986236179 | 5/22/2024 | 5/22/2024 | BT | 12800 |
| 20 | 0911561124FF | 986236179 | 5/3/2024 | 5/3/2024 | 10 | 9500 |
| 21 | 6908900143RE | 986236179 | 5/22/2024 | 5/22/2024 | BT | 2800 |
| 22 | 0635761031FF | 986236179 | 1/31/2024 | 1/31/2024 | 10 | 9980 |
| 23 | 0040151024FF | 986236179 | 1/24/2024 | 1/24/2024 | 10 | 4800 |
| 24 | 3489184065ES | 986236179 | 3/5/2024 | 3/5/2024 | BT | 11136 |
| 25 | 3493634017ES | 986236179 | 1/17/2024 | 1/17/2024 | CHP | 4000 |
| 26 | 0567241235FF | 986236179 | 8/22/2024 | 8/22/2024 | 10 | 3000 |
| 27 | 3540744232ES | 986236179 | 8/19/2024 | 8/19/2024 | CHP | 2500 |
| 28 | 4421300116RE | 986236179 | 4/25/2024 | 4/25/2024 | BT | 7000 |
| 29 | 3308924046ES | 986236179 | 2/15/2024 | 2/15/2024 | BT | 24000 |
| 30 | 0541921232FF | 986236179 | 8/19/2024 | 8/19/2024 | 10 | 1000 |
| 31 | 4829100106RE | 986236179 | 4/15/2024 | 4/15/2024 | BT | 7500 |
| 32 | 7462900108RE | 986236179 | 4/17/2024 | 4/17/2024 | BT | 10000 |
| 33 | 0060711124FF | 986236179 | 5/3/2024 | 5/3/2024 | 10 | 5000 |
| 34 | 3401974130ES | 986236179 | 5/9/2024 | 5/9/2024 | BT | 5000 |
| 35 | 3418494011ES | 986236179 | 1/11/2024 | 1/11/2024 | BT | 15000 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 36 | 3633664071ES | 986236179 | 3/11/2024 | 3/11/2024 | BT | 13500 |
| 37 | 3094594073ES | 986236179 | 3/14/2024 | 3/13/2024 | BT | 5500 |
| 38 | 3625824068ES | 986236179 | 3/8/2024 | 3/8/2024 | BT | 14000 |
| 39 | 0419651220FF | 986236179 | 8/7/2024 | 8/7/2024 | 10 | 7400 |
| 40 | 3389304198ES | 986236179 | 7/16/2024 | 7/16/2024 | BT | 5000 |
| 41 | 0246371065FF | 986236179 | 3/5/2024 | 3/5/2024 | 10 | 5000 |
| 42 | 3503724078ES | 986236179 | 3/18/2024 | 3/18/2024 | BT | 11000 |
| 43 | 3231374239ES | 986236179 | 8/26/2024 | 8/26/2024 | 10 | 500 |
| 44 | 3630964187ES | 986236179 | 7/5/2024 | 7/5/2024 | BT | 10000 |
| 45 | 7342500099RE | 986236179 | 4/8/2024 | 4/8/2024 | BT | 5600 |
| 46 | 3488954192ES | 986236179 | 7/10/2024 | 7/10/2024 | CHP | 6000 |
| 47 | 3653684239ES | 986236179 | 8/26/2024 | 8/26/2024 | BT | 6000 |
| 48 | 7929900127RE | 986236179 | 5/6/2024 | 5/6/2024 | BT | 10000 |
| 49 | 6585200149RE | 986236179 | 5/28/2024 | 5/28/2024 | BT | 981.18 |
| 50 | 0525141022FF | 986236179 | 1/22/2024 | 1/22/2024 | 10 | 5000 |
| 51 | 3047234052ES | 986236179 | 2/21/2024 | 2/21/2024 | BT | 6000 |
| 52 | 3525464169ES | 986236179 | 6/17/2024 | 6/17/2024 | CHP | 6000 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 53 | 0730201155FF | 986236179 | 6/3/2024 | 6/3/2024 | 10 | 10850 |
| 54 | 6232900127HH | 986236179 | 5/6/2024 | 5/6/2024 | BT | 4100 |
| 55 | 3485164080ES | 986236179 | 3/20/2024 | 3/20/2024 | BT | 11000 |
| 56 | 3564114149ES | 986236179 | 5/28/2024 | 5/28/2024 | BT | 12500 |
| 57 | 3761374064ES | 986236179 | 3/4/2024 | 3/4/2024 | CHP | 2000 |
| 58 | 3705774075ES | 986236179 | 3/15/2024 | 3/15/2024 | BT | 9900 |
| 59 | 0305871079FF | 986236179 | 3/19/2024 | 3/19/2024 | 10 | 3200 |
| 60 | 3900724214ES | 986236179 | 8/1/2024 | 8/1/2024 | CHP | 6950 |
| 61 | 0839551226FF | 986236179 | 8/13/2024 | 8/13/2024 | 10 | 2800 |
| 62 | 0775581011FF | 986236179 | 1/11/2024 | 1/11/2024 | 10 | 9500 |
| 63 | 4475400135RE | 986236179 | 5/14/2024 | 5/14/2024 | BT | 1000 |
| 64 | 0458501058FF | 986236179 | 2/27/2024 | 2/27/2024 | 10 | 9000 |
| 65 | 3033884095ES | 986236179 | 4/4/2024 | 4/4/2024 | BT | 4900 |
| 66 | 3054244095ES | 986236179 | 4/4/2024 | 4/4/2024 | BT | 15000 |
| 67 | 1243781194FF | 986236179 | 7/12/2024 | 7/12/2024 | 10 | 2550 |
| 68 | 3340244046ES | 986236179 | 2/15/2024 | 2/15/2024 | BT | 24000 |
| 69 | 5518200130RE | 986236179 | 5/9/2024 | 5/9/2024 | BT | 1000 |
| 70 | 3320784137ES | 986236179 | 5/16/2024 | 5/16/2024 | BT | 10000 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 71 | 3142244127ES | 986236179 | 5/6/2024 | 5/6/2024 | BT | 7400 |
| 72 | 8653800150RE | 986236179 | 5/29/2024 | 5/29/2024 | BT | 981.14 |
| 73 | 3684534124ES | 986236179 | 5/3/2024 | 5/3/2024 | 10 | 4100 |
| 74 | 3500184225ES | 986236179 | 8/12/2024 | 8/12/2024 | BT | 7000 |
| 75 | 9370800134RE | 986236179 | 5/13/2024 | 5/13/2024 | BT | 10000 |
| 76 | 5668700113RE | 986236179 | 4/22/2024 | 4/22/2024 | BT | 10000 |
| 77 | 3362874201ES | 986236179 | 7/19/2024 | 7/19/2024 | BT | 2500 |
| 78 | 3576134226ES | 986236179 | 8/13/2024 | 8/13/2024 | BT | 7000 |
| 79 | 3304194156ES | 986236179 | 6/4/2024 | 6/4/2024 | BT | 7000 |
| 80 | 0501711165FF | 986236179 | 6/13/2024 | 6/13/2024 | 10 | 4200 |
| 81 | 3410854095ES | 986236179 | 4/4/2024 | 4/4/2024 | BT | 5500 |
| 82 | 3035734099ES | 986236179 | 4/8/2024 | 4/8/2024 | BT | 12000 |
| 83 | 3433034008ES | 986236179 | 1/8/2024 | 1/8/2024 | BT | 30500 |
| 84 | 3321194207ES | 986236179 | 7/25/2024 | 7/25/2024 | BT | 4000 |
| 85 | 3570014205ES | 986236179 | 7/23/2024 | 7/23/2024 | BT | 4000 |
| 86 | 3472514074ES | 986236179 | 3/14/2024 | 3/14/2024 | BT | 6000 |
| 87 | 3498664110ES | 986236179 | 4/19/2024 | 4/19/2024 | BT | 10000 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 88 | 3056864073ES | 986236179 | 3/13/2024 | 3/13/2024 | BT | 5500 |
| 89 | 4487100162RE | 986236179 | 6/10/2024 | 6/10/2024 | BT | 2781.14 |
| 90 | 0786701075FF | 986236179 | 3/15/2024 | 3/15/2024 | 10 | 10500 |
| 91 | 5892500124RE | 986236179 | 5/3/2024 | 5/3/2024 | BT | 5000 |
| 92 | 3406894129ES | 986236179 | 5/8/2024 | 5/8/2024 | BT | 6000 |
| 93 | 4005424155ES | 986236179 | 6/3/2024 | 6/3/2024 | CHP | 3000 |
| 94 | 0516981064FF | 986236179 | 3/4/2024 | 3/4/2024 | 10 | 5200 |
| 95 | 3002134185ES | 986236179 | 7/3/2024 | 7/3/2024 | BT | 11500 |
| 96 | 3480454033ES | 986236179 | 2/2/2024 | 2/2/2024 | BT | 10000 |
| 97 | 5101100101RE | 986236179 | 4/10/2024 | 4/10/2024 | BT | 5000 |
| 98 | 3529204127ES | 986236179 | 5/6/2024 | 5/6/2024 | BT | 3000 |
| 99 | 3560474068ES | 986236179 | 3/8/2024 | 3/8/2024 | BT | 7800 |
| 100 | 0568041214FF | 986236179 | 8/1/2024 | 8/1/2024 | 10 | 4200 |
| 101 | 3541474106ES | 986236179 | 4/15/2024 | 4/15/2024 | BT | 4900 |
| 102 | 0859601068FF | 986236179 | 3/8/2024 | 3/8/2024 | 10 | 6100 |
| 103 | 0853561205FF | 986236179 | 7/23/2024 | 7/23/2024 | 10 | 2589 |
| 104 | 0058111033FF | 986236179 | 2/2/2024 | 2/2/2024 | 10 | 2200 |
| 105 | 3571074065ES | 986236179 | 3/5/2024 | 3/5/2024 | BT | 20000 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 106 | 6065400092RE | 986236179 | 4/1/2024 | 4/1/2024 | BT | 10000 |
| 107 | 3405854207ES | 986236179 | 7/25/2024 | 7/25/2024 | BT | 3500 |
| 108 | 3405444044ES | 986236179 | 2/13/2024 | 2/13/2024 | BT | 15000 |
| 109 | 3754144075ES | 986236179 | 3/15/2024 | 3/15/2024 | BT | 10050 |
| 110 | 3267644044ES | 986236179 | 2/13/2024 | 2/13/2024 | BT | 15000 |
| 111 | 3535544085ES | 986236179 | 3/25/2024 | 3/25/2024 | BT | 15000 |
| 112 | 3572244065ES | 986236179 | 3/5/2024 | 3/5/2024 | BT | 2950 |
| 113 | 0531780255FF | 986236179 | 9/12/2022 | 9/12/2022 | 10 | 15000 |
| 114 | 0654050280FF | 986236179 | 10/7/2022 | 10/7/2022 | 10 | 2000 |
| 115 | 7107700304RE | 986236179 | 10/31/2022 | 10/31/2022 | BT | 2000 |
| 116 | 0042430308FF | 986236179 | 11/4/2022 | 11/4/2022 | 10 | 1700 |
| 117 | 0042440308FF | 986236179 | 11/4/2022 | 11/4/2022 | 10 | 1000 |
| 118 | 3414572311ES | 986236179 | 11/7/2022 | 11/7/2022 | BT | 2000 |
| 119 | 3456452313ES | 986236179 | 11/9/2022 | 11/9/2022 | BT | 10000 |
| 120 | 3064762321ES | 986236179 | 11/17/2022 | 11/17/2022 | 10 | 500 |
| 121 | 3063982321ES | 986236179 | 11/17/2022 | 11/17/2022 | BT | 500 |
| 122 | 0495350332FF | 986236179 | 11/28/2022 | 11/28/2022 | 10 | 7900 |
| 123 | 3394272332ES | 986236179 | 11/28/2022 | 11/28/2022 | BT | 5000 |
| 124 | 3255012335ES | 986236179 | 12/1/2022 | 12/1/2022 | BT | 4500 |
| 125 | 3606842335ES | 986236179 | 12/1/2022 | 12/1/2022 | BT | 15000 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 126 | 0395830339FF | 986236179 | 12/5/2022 | 12/5/2022 | 10 | 3400 |
| 127 | 3046802341ES | 986236179 | 12/7/2022 | 12/7/2022 | BT | 5000 |
| 128 | 3341172342ES | 986236179 | 12/8/2022 | 12/8/2022 | BT | 17000 |
| 129 | 3300012343ES | 986236179 | 12/9/2022 | 12/9/2022 | BT | 5000 |
| 130 | 3389642350ES | 986236179 | 12/16/2022 | 12/16/2022 | BT | 5000 |
| 131 | 3049922355ES | 986236179 | 12/21/2022 | 12/21/2022 | BT | 5000 |
| 132 | 0139840009FF | 986236179 | 1/9/2023 | 1/9/2023 | 10 | 4980 |
| 133 | 3186303009ES | 986236179 | 1/9/2023 | 1/9/2023 | BT | 3000 |
| 134 | 0690110010FF | 986236179 | 1/10/2023 | 1/10/2023 | 10 | 4980 |
| 135 | 3048613012ES | 986236179 | 1/12/2023 | 1/12/2023 | 10 | 475 |
| 136 | 3509413027ES | 986236179 | 1/27/2023 | 1/27/2023 | BT | 12997 |
| 137 | 3079653030ES | 986236179 | 1/30/2023 | 1/30/2023 | 10 | 500 |
| 138 | 3746643032ES | 986236179 | 2/1/2023 | 2/1/2023 | BT | 4000 |
| 139 | 9989200041HH | 986236179 | 2/10/2023 | 2/10/2023 | BT | 1955 |
| 140 | 3537573041ES | 986236179 | 2/10/2023 | 2/10/2023 | 10 | 2000 |
| 141 | 3455263044ES | 986236179 | 2/13/2023 | 2/13/2023 | 10 | 2000 |
| 142 | 1253400044HH | 986236179 | 2/13/2023 | 2/13/2023 | BT | 1955 |
| 143 | 3305283052ES | 986236179 | 2/21/2023 | 2/21/2023 | BT | 5000 |
| 144 | 3493623058ES | 986236179 | 2/27/2023 | 2/27/2023 | BT | 6400 |
| 145 | 3574193061ES | 986236179 | 3/2/2023 | 3/2/2023 | BT | 5900 |
| 146 | 1245800066HH | 986236179 | 3/7/2023 | 3/7/2023 | BT | 1455 |
| 147 | 3290403066ES | 986236179 | 3/7/2023 | 3/7/2023 | 10 | 1500 |
| 148 | 3006293067ES | 986236179 | 3/8/2023 | 3/8/2023 | BT | 6001 |
| 149 | 3078923075ES | 986236179 | 3/16/2023 | 3/16/2023 | 10 | 240 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 150 | 3039423079ES | 986236179 | 3/20/2023 | 3/20/2023 | BT | 17000 |
| 151 | 2958400079HH | 986236179 | 3/20/2023 | 3/20/2023 | BT | 500 |
| 152 | 3042853079ES | 986236179 | 3/20/2023 | 3/20/2023 | 10 | 500 |
| 153 | 3047863079ES | 986236179 | 3/20/2023 | 3/20/2023 | 10 | 500 |
| 154 | 0576690080FF | 986236179 | 3/21/2023 | 3/21/2023 | 10 | 1050 |
| 155 | 3441213082ES | 986236179 | 3/23/2023 | 3/23/2023 | 10 | 1427 |
| 156 | 3602083094ES | 986236179 | 4/4/2023 | 4/4/2023 | BT | 475 |
| 157 | 0699220094FF | 986236179 | 4/4/2023 | 4/4/2023 | 10 | 4980 |
| 158 | 3430063094ES | 986236179 | 4/4/2023 | 4/4/2023 | BT | 4500 |
| 159 | 0559100094FF | 986236179 | 4/4/2023 | 4/4/2023 | 10 | 550 |
| 160 | 0589640100FF | 986236179 | 4/10/2023 | 4/10/2023 | 10 | 5980 |
| 161 | 3290423101ES | 986236179 | 4/11/2023 | 4/11/2023 | BT | 2000 |
| 162 | 3381833101ES | 986236179 | 4/11/2023 | 4/11/2023 | BT | 4500 |
| 163 | 3379103102ES | 986236179 | 4/12/2023 | 4/12/2023 | BT | 4200 |
| 164 | 3010373102ES | 986236179 | 4/12/2023 | 4/12/2023 | 10 | 195 |
| 165 | 0772990103FF | 986236179 | 4/13/2023 | 4/13/2023 | 10 | 5980 |
| 166 | 3618943104ES | 986236179 | 4/14/2023 | 4/14/2023 | BT | 2000 |
| 167 | 0782600107FF | 986236179 | 4/17/2023 | 4/17/2023 | 10 | 450 |
| 168 | 0701150107FF | 986236179 | 4/17/2023 | 4/17/2023 | 10 | 9980 |
| 169 | 3557163107ES | 986236179 | 4/17/2023 | 4/17/2023 | BT | 750 |
| 170 | 3106953108ES | 986236179 | 4/18/2023 | 4/18/2023 | BT | 4000 |
| 171 | 3380973110ES | 986236179 | 4/20/2023 | 4/20/2023 | BT | 1050 |
| 172 | 0708090110FF | 986236179 | 4/20/2023 | 4/20/2023 | 10 | 9980 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 173 | 0587890115FF | 986236179 | 4/25/2023 | 4/25/2023 | 10 | 9980 |
| 174 | 3357683116ES | 986236179 | 4/26/2023 | 4/26/2023 | BT | 2500 |
| 175 | 3639863118ES | 986236179 | 4/28/2023 | 4/28/2023 | BT | 2650 |
| 176 | 3936093121ES | 986236179 | 5/1/2023 | 5/1/2023 | BT | 4010 |
| 177 | 0757270121FF | 986236179 | 5/1/2023 | 5/1/2023 | 10 | 9980 |
| 178 | 3519923125ES | 986236179 | 5/5/2023 | 5/5/2023 | BT | 6100 |
| 179 | 0487380128FF | 986236179 | 5/8/2023 | 5/8/2023 | 10 | 3180 |
| 180 | 0517910130FF | 986236179 | 5/10/2023 | 5/10/2023 | 10 | 5980 |
| 181 | 3124463135ES | 986236179 | 5/15/2023 | 5/15/2023 | BT | 3000 |
| 182 | 0580620135FF | 986236179 | 5/15/2023 | 5/15/2023 | 10 | 2480 |
| 183 | 3411363138ES | 986236179 | 5/18/2023 | 5/18/2023 | BT | 5200 |
| 184 | 0634150139FF | 986236179 | 5/19/2023 | 5/19/2023 | 10 | 9980 |
| 185 | 0549820143FF | 986236179 | 5/23/2023 | 5/23/2023 | 10 | 2361 |
| 186 | 3410603143ES | 986236179 | 5/23/2023 | 5/23/2023 | BT | 2048 |
| 187 | 0678590145FF | 986236179 | 5/25/2023 | 5/25/2023 | 10 | 1846 |
| 188 | 0713810145FF | 986236179 | 5/25/2023 | 5/25/2023 | 10 | 11980 |
| 189 | 3388163145ES | 986236179 | 5/25/2023 | 5/25/2023 | BT | 1500 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 190 | 0086230150FF | 986236179 | 5/30/2023 | 5/30/2023 | 10 | 3820 |
| 191 | 1067050150FF | 986236179 | 5/30/2023 | 5/30/2023 | 10 | 4300 |
| 192 | 0085570151FF | 986236179 | 5/31/2023 | 5/31/2023 | 10 | 1000 |
| 193 | 0656060151FF | 986236179 | 5/31/2023 | 5/31/2023 | 10 | 1980 |
| 194 | 3539153151ES | 986236179 | 5/31/2023 | 5/31/2023 | 10 | 500 |
| 195 | 3135173151ES | 986236179 | 5/31/2023 | 5/31/2023 | 10 | 5900 |
| 196 | 0254100151HH | 986236179 | 5/31/2023 | 5/31/2023 | BT | 5855 |
| 197 | 3131043151ES | 986236179 | 5/31/2023 | 5/31/2023 | BT | 2500 |
| 198 | 0106210152FF | 986236179 | 6/1/2023 | 6/1/2023 | 10 | 1429 |
| 199 | 3783953152ES | 986236179 | 6/1/2023 | 6/1/2023 | BT | 6000 |
| 200 | 0823970152FF | 986236179 | 6/1/2023 | 6/1/2023 | 10 | 3044 |
| 201 | 0643800159HH | 986236179 | 6/8/2023 | 6/8/2023 | BT | 2500 |
| 202 | 3593273163ES | 986236179 | 6/12/2023 | 6/12/2023 | BT | 5000 |
| 203 | 0132700163FF | 986236179 | 6/12/2023 | 6/12/2023 | 10 | 12980 |
| 204 | 3417033163ES | 986236179 | 6/12/2023 | 6/12/2023 | BT | 6500 |
| 205 | 0232310171FF | 986236179 | 6/20/2023 | 6/20/2023 | 10 | 16980 |
| 206 | 0823710172FF | 986236179 | 6/21/2023 | 6/21/2023 | 10 | 4980 |
| 207 | 3023683173ES | 986236179 | 6/22/2023 | 6/22/2023 | BT | 9500 |
| 208 | 3297563173ES | 986236179 | 6/22/2023 | 6/22/2023 | BT | 10000 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 209 | 3356613174ES | 986236179 | 6/23/2023 | 6/23/2023 | BT | 9000 |
| 210 | 3391673174ES | 986236179 | 6/23/2023 | 6/23/2023 | CHP | 9500 |
| 211 | 3081263174ES | 986236179 | 6/23/2023 | 6/23/2023 | BT | 19850 |
| 212 | 3080523174ES | 986236179 | 6/23/2023 | 6/23/2023 | BT | 13550 |
| 213 | 3421983177ES | 986236179 | 6/26/2023 | 6/26/2023 | BT | 10000 |
| 214 | 3342073179ES | 986236179 | 6/28/2023 | 6/28/2023 | CHP | 18999 |
| 215 | 3346863179ES | 986236179 | 6/28/2023 | 6/28/2023 | BT | 11000 |
| 216 | 3033063179ES | 986236179 | 6/28/2023 | 6/28/2023 | BT | 25900 |
| 217 | 0038970179FF | 986236179 | 6/28/2023 | 6/28/2023 | 10 | 11900 |
| 218 | 3343653180ES | 986236179 | 6/29/2023 | 6/29/2023 | BT | 14850 |
| 219 | 3345793180ES | 986236179 | 6/29/2023 | 6/29/2023 | BT | 15150 |
| 220 | 3646813184ES | 986236179 | 7/3/2023 | 7/3/2023 | CHP | 3000 |
| 221 | 5979700186HH | 986236179 | 7/5/2023 | 7/5/2023 | BT | 11955 |
| 222 | 3518023186ES | 986236179 | 7/5/2023 | 7/5/2023 | 10 | 12000 |
| 223 | 3467463186ES | 986236179 | 7/5/2023 | 7/5/2023 | BT | 10100 |
| 224 | 3470103186ES | 986236179 | 7/5/2023 | 7/5/2023 | BT | 6600 |
| 225 | 0690390188FF | 986236179 | 7/7/2023 | 7/7/2023 | 10 | 14980 |
| 226 | 3197063191ES | 986236179 | 7/10/2023 | 7/10/2023 | BT | 1000 |
| 227 | 3034583192ES | 986236179 | 7/11/2023 | 7/11/2023 | BT | 3000 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 228 | 0490800193FF | 986236179 | 7/12/2023 | 7/12/2023 | 10 | 6480 |
| 229 | 0305190195FF | 986236179 | 7/14/2023 | 7/14/2023 | 10 | 14980 |
| 230 | 3581693195ES | 986236179 | 7/14/2023 | 7/14/2023 | BT | 9000 |
| 231 | 0370850201FF | 986236179 | 7/20/2023 | 7/20/2023 | 10 | 9980 |
| 232 | 0056420201FF | 986236179 | 7/20/2023 | 7/20/2023 | 10 | 8800 |
| 233 | 3089803202ES | 986236179 | 7/21/2023 | 7/21/2023 | BT | 1500 |
| 234 | 3588813209ES | 986236179 | 7/28/2023 | 7/28/2023 | CHP | 7000 |
| 235 | 3418473212ES | 986236179 | 7/31/2023 | 7/31/2023 | BT | 16100 |
| 236 | 0514080220FF | 986236179 | 8/8/2023 | 8/8/2023 | 10 | 6980 |
| 237 | 3376713221ES | 986236179 | 8/9/2023 | 8/9/2023 | 10 | 5000 |
| 238 | 0537380222FF | 986236179 | 8/10/2023 | 8/10/2023 | 10 | 10025 |
| 239 | 3010583223ES | 986236179 | 8/11/2023 | 8/11/2023 | BT | 3000 |
| 240 | 0818070226FF | 986236179 | 8/14/2023 | 8/14/2023 | 10 | 11965 |
| 241 | 3129363226ES | 986236179 | 8/14/2023 | 8/14/2023 | 10 | 1700 |
| 242 | 0460770235FF | 986236179 | 8/23/2023 | 8/23/2023 | 10 | 9980 |
| 243 | 3397663236ES | 986236179 | 8/24/2023 | 8/24/2023 | BT | 20001 |
| 244 | 3386893236ES | 986236179 | 8/24/2023 | 8/24/2023 | BT | 19300 |
| 245 | 3484093240ES | 986236179 | 8/28/2023 | 8/28/2023 | BT | 7000 |
| 246 | 3363653242ES | 986236179 | 8/30/2023 | 8/30/2023 | BT | 8000 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 247 | 3484093243ES | 986236179 | 8/31/2023 | 8/31/2023 | BT | 3000 |
| 248 | 3051463255ES | 986236179 | 9/12/2023 | 9/12/2023 | CHP | 1500 |
| 249 | 1022450256FC | 986236179 | 9/13/2023 | 9/13/2023 | CHC | 29000 |
| 250 | 3464893256ES | 986236179 | 9/13/2023 | 9/13/2023 | BT | 29000 |
| 251 | 0528580256FF | 986236179 | 9/13/2023 | 9/13/2023 | 10 | 9000 |
| 252 | 3431053258ES | 986236179 | 9/15/2023 | 9/15/2023 | BT | 1996 |
| 253 | 0510630261FF | 986236179 | 9/18/2023 | 9/18/2023 | 10 | 4000 |
| 254 | 3299263263ES | 986236179 | 9/20/2023 | 9/20/2023 | BT | 12000 |
| 255 | 3284913265ES | 986236179 | 9/22/2023 | 9/22/2023 | BT | 9000 |
| 256 | 0458520269FF | 986236179 | 9/26/2023 | 9/26/2023 | 10 | 9980 |
| 257 | 1019230275FC | 986236179 | 10/2/2023 | 10/2/2023 | CHC | 20000 |
| 258 | 3393633276ES | 986236179 | 10/3/2023 | 10/3/2023 | BT | 10000 |
| 259 | 3324613277ES | 986236179 | 10/4/2023 | 10/4/2023 | CHP | 20000 |
| 260 | 3343413278ES | 986236179 | 10/5/2023 | 10/5/2023 | BT | 10000 |
| 261 | 3594163283ES | 986236179 | 10/10/2023 | 10/10/2023 | BT | 7000 |
| 262 | 0400690284FF | 986236179 | 10/11/2023 | 10/11/2023 | 10 | 14980 |
| 263 | 0642001289FF | 986236179 | 10/16/2023 | 10/16/2023 | 10 | 19980 |
| 264 | 0575611292FF | 986236179 | 10/19/2023 | 10/19/2023 | 10 | 19980 |
| 265 | 0108741297FF | 986236179 | 10/24/2023 | 10/24/2023 | 10 | 14980 |

| # | Transaction Number | Search String | Payment Date | Transaction Date | Transaction Type | Transaction Amount |
|---|---|---|---|---|---|---|
| 266 | 0331831311FF | 986236179 | 11/7/2023 | 11/7/2023 | 10 | 9980 |
| 267 | 0574311321FF | 986236179 | 11/17/2023 | 11/17/2023 | 10 | 2499 |
| 268 | 3030433335ES | 986236179 | 12/1/2023 | 12/1/2023 | BT | 29130 |
| 269 | 3551273341ES | 986236179 | 12/7/2023 | 12/7/2023 | BT | 10135 |
| 270 | 3047143353ES | 986236179 | 12/19/2023 | 12/19/2023 | BT | 1800 |
| 271 | 3062803361ES | 986236179 | 12/27/2023 | 12/27/2023 | BT | 1800 |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 1 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 2 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 3 | | | |
| 4 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 9 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 10 | | | |
| 11 | | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC GLOBAL OPERATIONS |
| 12 | | | |
| 13 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 14 | | | |
| 15 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 16 | | | |
| 17 | | | |
| 18 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 19 | | | |
| 20 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 21 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 22 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 23 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 24 | | | |
| 25 | | | |
| 26 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 27 | | | |
| 28 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 29 | | | |
| 30 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 31 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 32 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 33 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 34 | | | |
| 35 | | | |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 36 | | | |
| 37 | | | |
| 38 | | | |
| 39 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 40 | | | |
| 41 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 46 | | | |
| 47 | | | |
| 48 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 49 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 50 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 51 | | | |
| 52 | | | |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 53 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 54 | | COMMUNITY FEDERAL SAVINGS BANK | 810 7TH AVE STE 1115 |
| 55 | | | |
| 56 | | | |
| 57 | | | |
| 58 | | | |
| 59 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 60 | | | |
| 61 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 62 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 63 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 64 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 65 | | | |
| 66 | | | |
| 67 | | JARROD G CRUZAT | 957 AMADOR ST |
| 68 | | | |
| 69 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 70 | | | |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 71 | | | |
| 72 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 73 | | | |
| 74 | | | |
| 75 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 76 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 77 | | | |
| 78 | | | |
| 79 | | | |
| 80 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 81 | | | |
| 82 | | | |
| 83 | | | |
| 84 | | | |
| 85 | | | |
| 86 | | | |
| 87 | | | |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 88 | | | |
| 89 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 90 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 91 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 92 | | | |
| 93 | | | |
| 94 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 95 | | | |
| 96 | | | |
| 97 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 98 | | | |
| 99 | | | |
| 100 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 101 | | | |
| 102 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 103 | | VOLTAN ENERGY DRINK LLC | 5115 N EAGLE NEST AVE |
| 104 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 105 | | | |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 106 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 107 | | | |
| 108 | | | |
| 109 | | | |
| 110 | | | |
| 111 | | | |
| 112 | | | |
| 113 | | BINOTECH LLC | 2172 LUCY LN |
| 114 | | BINOTECH LLC | 2172 LUCY LN |
| 115 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 116 | | SOFTWARE ONE INC | 919 WILMOT RD |
| 117 | | SOFTWARE ONE INC | 919 WILMOT RD |
| 118 | | | |
| 119 | | | |
| 120 | | | |
| 121 | | | |
| 122 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 123 | | | |
| 124 | | | |
| 125 | | | |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 126 | | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 127 | | | |
| 128 | | | |
| 129 | | | |
| 130 | | | |
| 131 | | | |
| 132 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 133 | | | |
| 134 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 135 | | | |
| 136 | | | |
| 137 | | | |
| 138 | | | |
| 139 | | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 140 | | | |
| 141 | | | |
| 142 | | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 143 | | | |
| 144 | | | |
| 145 | | | |
| 146 | | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 147 | | | |
| 148 | | | |
| 149 | | | |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 150 | ██████████ | | |
| 151 | ██████████ | FIRST CITIZENS BANK AND TRUST CO. | INTERNATIONAL BANKING SERVICES |
| 152 | ██████████ | | |
| 153 | ██████████ | | |
| 154 | ██████████ | KRYSTAL J ABERCROMBIE | 5505 CR 634S |
| 155 | ██████████ | | |
| 156 | ██████████ | | |
| 157 | ██████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 158 | ██████████ | | |
| 159 | ██████████ | SOFTWARE ONE INC | 919 WILMOT RD |
| 160 | ██████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 161 | ██████████ | | |
| 162 | ██████████ | | |
| 163 | ██████████ | | |
| 164 | ██████████ | | |
| 165 | ██████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 166 | ██████████ | | |
| 167 | ██████████ | SOFTWARE ONE INC | 919 WILMOT RD |
| 168 | ██████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 169 | ██████████ | | |
| 170 | ██████████ | | |
| 171 | ██████████ | | |
| 172 | ██████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 173 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 174 | | | |
| 175 | | | |
| 176 | | | |
| 177 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 178 | | | |
| 179 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 180 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 181 | | | |
| 182 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 183 | | | |
| 184 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 185 | | TRUENETICS INC | 1128 AVENUE H |
| 186 | | | |
| 187 | | TRUENETICS, INC | 1128 AVENUE H |
| 188 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 189 | | | |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 190 | | TRUENETICS, INC | 1128 AVENUE H |
| 191 | | TRUENETICS INC | 1128 AVENUE H |
| 192 | | TRACI C LAWSON-KELLEY | 545 THISTLEWOOD DR |
| 193 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 194 | | | |
| 195 | | | |
| 196 | | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 197 | | | |
| 198 | | NEURO MASSAGE LTD | 115 HAMPSTEAD ROAD |
| 199 | | | |
| 200 | | TRUENETICS, INC | 1128 AVENUE H |
| 201 | | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC GLOBAL OPERATIONS |
| 202 | | | |
| 203 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 204 | | | |
| 205 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 206 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 207 | | | |
| 208 | | | |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 209 | | | |
| 210 | | | |
| 211 | | | |
| 212 | | | |
| 213 | | | |
| 214 | | | |
| 215 | | | |
| 216 | | | |
| 217 | | SOFTWARE ONE INC | 919 WILMOT RD |
| 218 | | | |
| 219 | | | |
| 220 | | | |
| 221 | | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 222 | | | |
| 223 | | | |
| 224 | | | |
| 225 | | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 226 | | | |
| 227 | | | |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 228 | ███████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 229 | ███████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 230 | ███████████ | | |
| 231 | ███████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 232 | ███████████ | SOFTWARE ONE INC | 919 WILMOT RD |
| 233 | ███████████ | | |
| 234 | ███████████ | | |
| 235 | ███████████ | | |
| 236 | ███████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 237 | ███████████ | | |
| 238 | ███████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 239 | ███████████ | | |
| 240 | ███████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 241 | ███████████ | | |
| 242 | ███████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 243 | ███████████ | | |
| 244 | ███████████ | | |
| 245 | ███████████ | | |
| 246 | ███████████ | | |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 247 | █████████████ | | |
| 248 | █████████████ | | |
| 249 | █████████████ | BRIAN DALTON | 3182 HELMSLEY CT |
| 250 | █████████████ | | |
| 251 | █████████████ | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 252 | █████████████ | | |
| 253 | █████████████ | TRADE HUB SOLUTION LLC | 2708 AINSWORTH RD |
| 254 | █████████████ | | |
| 255 | █████████████ | | |
| 256 | █████████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 257 | █████████████ | BRIAN DALTON | 3182 HELMSLEY CT |
| 258 | █████████████ | | |
| 259 | █████████████ | | |
| 260 | █████████████ | | |
| 261 | █████████████ | | |
| 262 | █████████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 263 | █████████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 264 | █████████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 265 | █████████████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |

| # | Order Customer1 | Order Customer2 | Order Customer3 |
|---|---|---|---|
| 266 | ███████ | CODERS CUBE CANADA INC. | 910 NADALIN HTS |
| 267 | ███████ | PACIFIC ACQUISITION LLC | 957 AMADOR STREET |
| 268 | ███████ | | |
| 269 | ███████ | | |
| 270 | ███████ | | |
| 271 | ███████ | | |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 1 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 2 | 2708 AINSWORTH RD | US | | | |
| 3 | | | | | |
| 4 | 2708 AINSWORTH RD | US | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | 2708 AINSWORTH RD | US | | | |
| 9 | 2708 AINSWORTH RD | US | | | |
| 10 | | | | | |
| 11 | 33 YONGE ST 3RD FL | TORONTO ON M5E 1-G4 | | | |
| 12 | | | | | |
| 13 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 14 | | | | | |
| 15 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 16 | | | | | |
| 17 | | | | | |
| 18 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 19 | | | | | |
| 20 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 21 | 2708 AINSWORTH RD | US | | | |
| 22 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 23 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 24 | | | | | |
| 25 | | | | | |
| 26 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 27 | | | | | |
| 28 | 2708 AINSWORTH RD | US | | | |
| 29 | | | | | |
| 30 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 31 | 2708 AINSWORTH RD | US | | | |
| 32 | 2708 AINSWORTH RD | US | | | |
| 33 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 34 | | | | | |
| 35 | | | | | |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 40 | | | | | |
| 41 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 42 | | | | | |
| 43 | | | | | |
| 44 | | | | | |
| 45 | 2708 AINSWORTH RD | US | | | |
| 46 | | | | | |
| 47 | | | | | |
| 48 | 2708 AINSWORTH RD | US | | | |
| 49 | AUBREY, TX 762272148 | US | | | |
| 50 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 51 | | | | | |
| 52 | | | | | |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 53 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 54 | NEW YORK NY 10019 US | | | | |
| 55 | | | | | |
| 56 | | | | | |
| 57 | | | | | |
| 58 | | | | | |
| 59 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 60 | | | | | |
| 61 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 62 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 63 | 2708 AINSWORTH RD | US | | | |
| 64 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 65 | | | | | |
| 66 | | | | | |
| 67 | CLAREMONT,CA,91711,US | | | | |
| 68 | | | | | |
| 69 | 2708 AINSWORTH RD | US | | | |
| 70 | | | | | |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 71 | | | | | |
| 72 | AUBREY, TX 762272148 | US | | | |
| 73 | | | | | |
| 74 | | | | | |
| 75 | 2708 AINSWORTH RD | US | | | |
| 76 | 2708 AINSWORTH RD | US | | | |
| 77 | | | | | |
| 78 | | | | | |
| 79 | | | | | |
| 80 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 81 | | | | | |
| 82 | | | | | |
| 83 | | | | | |
| 84 | | | | | |
| 85 | | | | | |
| 86 | | | | | |
| 87 | | | | | |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 88 | | | | | |
| 89 | AUBREY, TX 762272148 | US | | | |
| 90 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 91 | 2708 AINSWORTH RD | US | | | |
| 92 | | | | | |
| 93 | | | | | |
| 94 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 95 | | | | | |
| 96 | | | | | |
| 97 | 2708 AINSWORTH RD | US | | | |
| 98 | | | | | |
| 99 | | | | | |
| 100 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 101 | | | | | |
| 102 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 103 | ODESSA | TX 79764 | | | |
| 104 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 105 | | | | | |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 106 | 2708 AINSWORTH RD | US | | | |
| 107 | | | | | |
| 108 | | | | | |
| 109 | | | | | |
| 110 | | | | | |
| 111 | | | | | |
| 112 | | | | | |
| 113 | YORK PA 17404 | | | | |
| 114 | YORK PA 17404 | | | | |
| 115 | 2708 AINSWORTH RD | US | | | |
| 116 | SCARSDALE, NY, 10583, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 117 | SCARSDALE, NY, 10583, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 118 | | | | | |
| 119 | | | | | |
| 120 | | | | | |
| 121 | | | | | |
| 122 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 123 | | | | | |
| 124 | | | | | |
| 125 | | | | | |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 126 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 127 | | | | | |
| 128 | | | | | |
| 129 | | | | | |
| 130 | | | | | |
| 131 | | | | | |
| 132 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 133 | | | | | |
| 134 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 135 | | | | | |
| 136 | | | | | |
| 137 | | | | | |
| 138 | | | | | |
| 139 | NEW YORK NY US | | | | |
| 140 | | | | | |
| 141 | | | | | |
| 142 | NEW YORK NY US | | | | |
| 143 | | | | | |
| 144 | | | | | |
| 145 | | | | | |
| 146 | NEW YORK NY US | | | | |
| 147 | | | | | |
| 148 | | | | | |
| 149 | | | | | |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 150 | | | | | |
| 151 | DAC44 | RALEIGH NC US | | | |
| 152 | | | | | |
| 153 | | | | | |
| 154 | BUSHNELL, FL, 33513, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 155 | | | | | |
| 156 | | | | | |
| 157 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 158 | | | | | |
| 159 | SCARSDALE, NY, 10583, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 160 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 161 | | | | | |
| 162 | | | | | |
| 163 | | | | | |
| 164 | | | | | |
| 165 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 166 | | | | | |
| 167 | SCARSDALE, NY, 10583, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 168 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 169 | | | | | |
| 170 | | | | | |
| 171 | | | | | |
| 172 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 173 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 174 | | | | | |
| 175 | | | | | |
| 176 | | | | | |
| 177 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 178 | | | | | |
| 179 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 180 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 181 | | | | | |
| 182 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 183 | | | | | |
| 184 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 185 | ROSENBERG, TX, 77471, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 186 | | | | | |
| 187 | ROSENBERG, TX, 77471, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 188 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 189 | | | | | |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 190 | ROSENBERG, TX, 77471, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 191 | ROSENBERG, TX, 77471, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 192 | TALMO | GA 30575 | | | |
| 193 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 194 | | | | | |
| 195 | | | | | |
| 196 | NEW YORK NY US | | | | |
| 197 | | | | | |
| 198 | LONDON | NW1 3EE GB | SRLGGB2L | STARLING BANK LTD | |
| 199 | | | | | |
| 200 | ROSENBERG, TX, 77471, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 201 | 33 YONGE ST 3RD FL | TORONTO ON M5E 1-G4 | | | |
| 202 | | | | | |
| 203 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 204 | | | | | |
| 205 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 206 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 207 | | | | | |
| 208 | | | | | |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 209 | | | | | |
| 210 | | | | | |
| 211 | | | | | |
| 212 | | | | | |
| 213 | | | | | |
| 214 | | | | | |
| 215 | | | | | |
| 216 | | | | | |
| 217 | SCARSDALE, NY, 10583, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 218 | | | | | |
| 219 | | | | | |
| 220 | | | | | |
| 221 | NEW YORK NY US | | | | |
| 222 | | | | | |
| 223 | | | | | |
| 224 | | | | | |
| 225 | MILTON ON CA L9T 8R1 | | | /001083318 | CIBC - CMO |
| 226 | | | | | |
| 227 | | | | | |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 228 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 229 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 230 | | | | | |
| 231 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 232 | SCARSDALE, NY, 10583, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 233 | | | | | |
| 234 | | | | | |
| 235 | | | | | |
| 236 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 237 | | | | | |
| 238 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 239 | | | | | |
| 240 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 241 | | | | | |
| 242 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 243 | | | | | |
| 244 | | | | | |
| 245 | | | | | |
| 246 | | | | | |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 247 | | | | | |
| 248 | | | | | |
| 249 | CONCORD, NC, 28027, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 250 | | | | | |
| 251 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 252 | | | | | |
| 253 | AUBREY, TX, 76227, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 254 | | | | | |
| 255 | | | | | |
| 256 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 257 | CONCORD, NC, 28027, US | | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAY |
| 258 | | | | | |
| 259 | | | | | |
| 260 | | | | | |
| 261 | | | | | |
| 262 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 263 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 264 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 265 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |

| # | Order Customer4 | Order Customer5 | Order Bank Swift ID | Order Bank1 | Order Bank2 |
|---|---|---|---|---|---|
| 266 | MILTON, ON L9T 8R1 CA | CA | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC SQUARE |
| 267 | CLAREMONT, CA | 91711, US | | | |
| 268 | | | | | |
| 269 | | | | | |
| 270 | | | | | |
| 271 | | | | | |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 1 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 2 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 3 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 4 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 5 | | | | PROFICIENT HELPER, LLC |
| 6 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 7 | | | | JARROD G CRUZAT OR SHANNON K CRUZAT |
| 8 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 9 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 10 | | | | PROFICIENT HELPER, LLC |
| 11 | | CIBCCATT | | CANADIAN IMPERIAL BANK OF COMMERCE |
| 12 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 13 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 14 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 15 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 16 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 17 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 18 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 19 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 20 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 21 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 22 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 23 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 24 | | | | JARROD G CRUZAT OR SHANNON K CRUZAT |
| 25 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 26 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 27 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 28 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 29 | | | | PROFICIENT HELPER, LLC |
| 30 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 31 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 32 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 33 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 34 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 35 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 36 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 37 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 38 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 39 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 40 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 41 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 42 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 43 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 44 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 45 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 46 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 47 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 48 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 49 | | | | JPMORGAN CHASE BANK NATIONAL |
| 50 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 51 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 52 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 53 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 54 | | | | JPMC CB FUNDS TRANSFER PREVIOUS DAY |
| 55 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 56 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 57 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 58 | | | | CORECODE STUDIO LLC |
| 59 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 60 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 61 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 62 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 63 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 64 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 65 | | | | PROFICIENT HELPER, LLC |
| 66 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 67 | | | | CAPITAL ONE, NA |
| 68 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 69 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 70 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 71 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 72 | | | | JPMORGAN CHASE BANK NATIONAL |
| 73 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 74 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 75 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 76 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 77 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 78 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 79 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 80 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 81 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 82 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 83 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 84 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 85 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 86 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 87 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 88 | | | ███ | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 89 | | | ███ | JPMORGAN CHASE BANK NATIONAL |
| 90 | NEW YORK NY US | BOFAUS3N | ███ | BANK OF AMERICA, N.A. |
| 91 | | | ███ | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 92 | | | ███ | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 93 | | | ███ | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 94 | NEW YORK NY US | BOFAUS3N | ███ | BANK OF AMERICA, N.A. |
| 95 | | | ███ | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 96 | | | ███ | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 97 | | | ███ | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 98 | | | ███ | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 99 | | | ███ | CORECODE STUDIO LLC |
| 100 | NEW YORK NY US | BOFAUS3N | ███ | BANK OF AMERICA, N.A. |
| 101 | | | ███ | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 102 | NEW YORK NY US | BOFAUS3N | ███ | BANK OF AMERICA, N.A. |
| 103 | | WFBIUS6S | ███ | WELLS FARGO BANK, N.A. |
| 104 | NEW YORK NY US | BOFAUS3N | ███ | BANK OF AMERICA, N.A. |
| 105 | | | ███ | HYPE DIGITAL STUDIO LLC MUHAMMAD S |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 106 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 107 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 108 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 109 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 110 | | | | PROFICIENT HELPER, LLC |
| 111 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 112 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 113 | | | | NORTHWEST BANK |
| 114 | | | | NORTHWEST BANK |
| 115 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 116 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 117 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 118 | | | | TECH DRIVE PVT LLC |
| 119 | | | | TECH DRIVE PVT LLC |
| 120 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 121 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 122 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 123 | | | | TECH DRIVE PVT LLC |
| 124 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 125 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 126 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 127 | | | | TECH DRIVE PVT LLC |
| 128 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 129 | | | | TECH DRIVE PVT LLC |
| 130 | | | | TECH DRIVE PVT LLC |
| 131 | | | | TECH DRIVE PVT LLC |
| 132 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 133 | | | | TECH DRIVE PVT LLC |
| 134 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 135 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 136 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 137 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 138 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 139 | | | | JPMC CB FUNDS TRANSFER SAME DAY |
| 140 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 141 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 142 | | | | JPMC CB FUNDS TRANSFER SAME DAY |
| 143 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 144 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 145 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 146 | | | | JPMC CB FUNDS TRANSFER SAME DAY |
| 147 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 148 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 149 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 150 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 151 | | | | JPMC CB FUNDS TRANSFER SAME DAY |
| 152 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 153 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 154 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 155 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 156 | | | | CORECODE STUDIO LLC |
| 157 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 158 | | | | TECH DRIVE PVT LLC |
| 159 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 160 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 161 | | | | CORECODE STUDIO LLC |
| 162 | | | | TECH DRIVE PVT LLC |
| 163 | | | | TECH DRIVE PVT LLC |
| 164 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 165 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 166 | | | | TECH DRIVE PVT LLC |
| 167 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 168 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 169 | | | | TECH DRIVE PVT LLC |
| 170 | | | | CORECODE STUDIO LLC |
| 171 | | | | JARROD G CRUZAT OR SHANNON K CRUZAT |
| 172 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 173 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 174 | | | | JARROD G CRUZAT OR SHANNON K CRUZAT |
| 175 | | | | JARROD G CRUZAT OR SHANNON K CRUZAT |
| 176 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 177 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 178 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 179 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 180 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 181 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 182 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 183 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 184 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 185 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 186 | | | | JARROD G CRUZAT OR SHANNON K CRUZAT |
| 187 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 188 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 189 | | | | JARROD G CRUZAT OR SHANNON K CRUZAT |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 190 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 191 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 192 | | WFBIUS6S | | WELLS FARGO BANK, N.A. |
| 193 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 194 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 195 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 196 | | | | JPMC CB FUNDS TRANSFER SAME DAY |
| 197 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 198 | | BARCUS33 | | BARCLAYS BANK PLC |
| 199 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 200 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 201 | | CIBCCATT | | CANADIAN IMPERIAL BANK OF COMMERCE |
| 202 | | | | PROFICIENT HELPER, LLC |
| 203 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 204 | | | | PROFICIENT HELPER, LLC |
| 205 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 206 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 207 | | | | TECHMENDERS INC. |
| 208 | | | | PROFICIENT HELPER, LLC |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 209 | | | | TECHMENDERS INC. |
| 210 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 211 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 212 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 213 | | | | TECHMENDERS INC. |
| 214 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 215 | | | | CORECODE STUDIO LLC |
| 216 | | | | CORECODE STUDIO LLC |
| 217 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 218 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 219 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 220 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 221 | | | | JPMC CB FUNDS TRANSFER SAME DAY |
| 222 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 223 | | | | CORECODE STUDIO LLC |
| 224 | | | | PROFICIENT HELPER, LLC |
| 225 | CASH MANAGEMENT ONLINE | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 226 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 227 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 228 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 229 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 230 | | | | CORECODE STUDIO LLC |
| 231 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 232 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 233 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 234 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 235 | | | | PROFICIENT HELPER, LLC |
| 236 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 237 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 238 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 239 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 240 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 241 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 242 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 243 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 244 | | | | CORECODE STUDIO LLC |
| 245 | | | | CORECODE STUDIO LLC |
| 246 | | | | PROFICIENT HELPER, LLC |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 247 | | | | JARROD G CRUZAT OR SHANNON K CRUZAT |
| 248 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 249 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 250 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 251 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 252 | | | | JARROD G CRUZAT OR SHANNON K CRUZAT |
| 253 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 254 | | | | PROFICIENT HELPER, LLC |
| 255 | | | | PROFICIENT HELPER, LLC |
| 256 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 257 | NEW YORK NY US | BOFAUS3N | | BANK OF AMERICA, N.A. |
| 258 | | | | PROFICIENT HELPER, LLC |
| 259 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 260 | | | | PROFICIENT HELPER, LLC |
| 261 | | | | PROFICIENT HELPER, LLC |
| 262 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 263 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 264 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 265 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |

| # | Order Bank3 | Debit Swift ID | Debit ID | Debit Party Address1 |
|---|---|---|---|---|
| 266 | TORONTO,CA M5G 2M8 | PNBPUS3NNYC | | WELLS FARGO BANK, N.A. |
| 267 | | | | THREAD BANK |
| 268 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 269 | | | | HYPE DIGITAL STUDIO LLC MUHAMMAD S |
| 270 | | | | JARROD G CRUZAT OR SHANNON K CRUZAT |
| 271 | | | | JARROD G CRUZAT OR SHANNON K CRUZAT |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 1 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 2 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 3 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 4 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 5 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 6 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 7 | 957 AMADOR ST | CLAREMONT CA 91711-3621 US | |
| 8 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 9 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 10 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 11 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 12 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 13 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 14 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 15 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 16 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 17 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 18 | SUPE | 222 BROADWAY | NEW YORK NY US |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 19 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 20 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 21 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 22 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 23 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 24 | 957 AMADOR ST | CLAREMONT CA 91711-3621 US | |
| 25 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 26 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 27 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 28 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 29 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 30 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 31 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 32 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 33 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 34 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 35 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 36 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 37 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 38 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 39 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 40 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 41 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 42 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 43 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 44 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 45 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 46 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 47 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 48 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 49 | ASSOCIATION | 1111 POLARIS PKWY | COLUMBUS OH 43240 US |
| 50 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 51 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 52 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 53 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 54 | JP MORGAN FUNDS TRANSFER | 10410 HIGHLAND MANOR DR FL 4 | TAMPA FL 33610-9128 US |
| 55 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 56 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 57 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 58 | 4423 POND EDGE RD | SNELLVILLE GA 30039-3908 US | |
| 59 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 60 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 61 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 62 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 63 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 64 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 65 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 66 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 67 | MCLEAN VA US | | |
| 68 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 69 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 70 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 71 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 72 | ASSOCIATION | 1111 POLARIS PKWY | COLUMBUS OH 43240 US |
| 73 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 74 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 75 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 76 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 77 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 78 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 79 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 80 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 81 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 82 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 83 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 84 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 85 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 86 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 87 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 88 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 89 | ASSOCIATION | 1111 POLARIS PKWY | COLUMBUS OH 43240 US |
| 90 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 91 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 92 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 93 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 94 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 95 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 96 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 97 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 98 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 99 | 4423 POND EDGE RD | SNELLVILLE GA 30039-3908 US | |
| 100 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 101 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 102 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 103 | 420 MONTGOMERY STREET | SAN FRANCISCO CA US | |
| 104 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 105 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 106 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 107 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 108 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 109 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 110 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 111 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 112 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 113 | WARREN PA 16365 US | | |
| 114 | WARREN PA 16365 US | | |
| 115 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227 US |
| 116 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 117 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 118 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 119 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 120 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227 US |
| 121 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227 US |
| 122 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 123 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 124 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 125 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 126 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 127 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 128 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 129 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 130 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 131 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 132 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 133 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 134 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 135 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 136 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 137 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 138 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 139 | JP MORGAN FUNDS TRANSFER | 10410 HIGHLAND MANOR DR FL 4 | TAMPA FL 33610-9128 US |
| 140 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 141 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 142 | JP MORGAN FUNDS TRANSFER | 10410 HIGHLAND MANOR DR FL 4 | TAMPA FL 33610-9128 US |
| 143 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 144 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 145 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 146 | JP MORGAN FUNDS TRANSFER | 10410 HIGHLAND MANOR DR FL 4 | TAMPA FL 33610-9128 US |
| 147 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 148 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 149 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 150 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 151 | JP MORGAN FUNDS TRANSFER | 10410 HIGHLAND MANOR DR FL 4 | TAMPA FL 33610-9128 US |
| 152 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 153 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 154 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 155 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 156 | 4423 POND EDGE RD | SNELLVILLE GA 30039-3908 US | |
| 157 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 158 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 159 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 160 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 161 | 4423 POND EDGE RD | SNELLVILLE GA 30039-3908 US | |
| 162 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 163 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 164 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 165 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 166 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 167 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 168 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 169 | 919 WILMOT RD | SCARSDALE NY 10583-6838 US | |
| 170 | 4423 POND EDGE RD | SNELLVILLE GA 30039-3908 US | |
| 171 | 957 AMADOR ST | CLAREMONT CA 91711-3621 US | |
| 172 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 173 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 174 | 957 AMADOR ST | CLAREMONT CA 91711-3621 US | |
| 175 | 957 AMADOR ST | CLAREMONT CA 91711-3621 US | |
| 176 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 177 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 178 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 179 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 180 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 181 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 182 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 183 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 184 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 185 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 186 | 957 AMADOR ST | CLAREMONT CA 91711-3621 US | |
| 187 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 188 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 189 | 957 AMADOR ST | CLAREMONT CA 91711-3621 US | |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 190 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 191 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 192 | 420 MONTGOMERY STREET | SAN FRANCISCO CA 94104-1298 US | |
| 193 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 194 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 195 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 196 | JP MORGAN FUNDS TRANSFER | 10410 HIGHLAND MANOR DR FL 4 | TAMPA FL 33610-9128 US |
| 197 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 198 | 745 SEVENTH AVENUE | NEW YORK NY 10265 US | |
| 199 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 200 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 201 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 202 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 203 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 204 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 205 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 206 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 207 | 1000 DULUTH HIGH WAY APARTMENT # | 2018 | LAWRENCEVILLE GA 30043 US |
| 208 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 209 | 1000 DULUTH HIGH WAY APARTMENT # | 2018 | LAWRENCEVILLE GA 30043 US |
| 210 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 211 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 212 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 213 | 1000 DULUTH HIGH WAY APARTMENT # | 2018 | LAWRENCEVILLE GA 30043 US |
| 214 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 215 | 4423 POND EDGE RD | SNELLVILLE GA 30039-3908 US | |
| 216 | 4423 POND EDGE RD | SNELLVILLE GA 30039-3908 US | |
| 217 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 218 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 219 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 220 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 221 | JP MORGAN FUNDS TRANSFER | 10410 HIGHLAND MANOR DR FL 4 | TAMPA FL 33610-9128 US |
| 222 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 223 | 4423 POND EDGE RD | SNELLVILLE GA 30039-3908 US | |
| 224 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 225 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 226 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 227 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 228 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 229 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 230 | 4423 POND EDGE RD | SNELLVILLE GA 30039-3908 US | |
| 231 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 232 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 233 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 234 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 235 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 236 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 237 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 238 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 239 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 240 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 241 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 242 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 243 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 244 | 4423 POND EDGE RD | SNELLVILLE GA 30039-3908 US | |
| 245 | 4423 POND EDGE RD | SNELLVILLE GA 30039-3908 US | |
| 246 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 247 | 957 AMADOR ST | CLAREMONT CA 91711-3621 US | |
| 248 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 249 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 250 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 251 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 252 | 957 AMADOR ST | CLAREMONT CA 91711-3621 US | |
| 253 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 254 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 255 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 256 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 257 | SUPE | 222 BROADWAY | NEW YORK NY US |
| 258 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 259 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 260 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 261 | 6017 BONNIE BERN CT | BURKE VA 22015-3302 US | |
| 262 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 263 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 264 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 265 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |

| # | Debit Party Address2 | Debit Party Address3 | Debit Party Address4 |
|---|---|---|---|
| 266 | 30 HUDSON YARDS | INTERNATIONAL OPERATIONS | NEW YORK NY US |
| 267 | SNEEDVILLE TN US | | |
| 268 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 269 | HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US |
| 270 | 957 AMADOR ST | CLAREMONT CA 91711-3621 US | |
| 271 | 957 AMADOR ST | CLAREMONT CA 91711-3621 US | |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 1 | 2.02404E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 2 | 30APR2024-5429 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 3 | BOH OF 24/07/29 | | BANK OF AMERICA, N.A. | SUPE |
| 4 | 26MAR2024-7829 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 5 | BOH OF 24/07/30 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 6 | IBH OF 24/07/30 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 7 | POH OF 24/07/31 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 8 | 29APR2024-11561 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 9 | 28MAR2024-21 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 10 | BOH OF 24/03/26 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 11 | 2504782 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 12 | IBH OF 24/03/28 | | QNB | AGM-OPS AND SYSTEMS |
| 13 | 2.02403E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 14 | IBH OF 24/04/19 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 15 | 2.02408E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 16 | IBH OF 24/03/15 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 17 | IBH OF 24/05/13 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 18 | 2.02408E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 19 | IBH OF 24/05/22 | | QNB | AGM-OPS AND SYSTEMS |
| 20 | 2.02405E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 21 | 22MAY2024-4330 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 22 | 2.02401E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 23 | 2.02401E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 24 | POH OF 24/03/05 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 25 | BOH OF 24/01/17 | | BANK OF AMERICA, N.A. | SUPE |
| 26 | 2.02408E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 27 | BOH OF 24/08/19 | | BANK OF AMERICA, N.A. | SUPE |
| 28 | 25APR2024-7199 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 29 | BOH OF 24/02/15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 30 | 2.02408E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 31 | 15APR2024-9985 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 32 | 17APR2024-5513 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 33 | 2.02405E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 34 | IBH OF 24/05/09 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 35 | IBH OF 24/01/11 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 36 | IBH OF 24/03/11 | | QNB | AGM-OPS AND SYSTEMS |
| 37 | IBH OF 24/03/13 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 38 | IBH OF 24/03/08 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 39 | 2.02408E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 40 | IBH OF 24/07/16 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 41 | 2.02403E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 42 | IBH OF 24/03/18 | | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC GLOBAL OPERATIONS |
| 43 | BOH OF 24/08/26 | | BK AMER NYC | BANK OF AMERICA, N.A. |
| 44 | IBH OF 24/07/05 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 45 | 08APR2024-3226 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 46 | BOH OF 24/07/10 | | BANK OF AMERICA, N.A. | SUPE |
| 47 | IBH OF 24/08/26 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 48 | 06MAY2024-9502 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 49 | JPV240509-002749 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 50 | 2.02401E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 51 | IBH OF 24/02/21 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 52 | BOH OF 24/06/17 | | BANK OF AMERICA, N.A. | SUPE |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 53 | 2.02406E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 54 | JPM240506-012188 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 55 | IBH OF 24/03/20 | | QNB | AGM-OPS AND SYSTEMS |
| 56 | IBH OF 24/05/28 | | QNB | AGM-OPS AND SYSTEMS |
| 57 | IBH OF 24/03/04 | | MASHREQBANK PSC., NEW YORK BRANCH | 17 STATE STREET |
| 58 | BOH OF 24/03/15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 59 | 2.02403E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 60 | BOH OF 24/08/01 | | BANK OF AMERICA, N.A. | SUPE |
| 61 | 2.02408E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 62 | 2.02401E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 63 | 14MAY2024-6210 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 64 | 2.02402E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 65 | BOH OF 24/04/04 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 66 | IBH OF 24/04/04 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 67 | US240711787825 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 68 | IBH OF 24/02/15 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 69 | 09MAY2024-4013 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 70 | IBH OF 24/05/16 | | QNB | AGM-OPS AND SYSTEMS |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 71 | IBH OF 24/05/06 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 72 | JPV240514-002467 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 73 | BOH OF 24/05/03 | | COMMUNITY FSB | COMMUNITY FEDERAL SAVINGS BANK |
| 74 | IBH OF 24/08/12 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 75 | 13MAY2024-10308 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 76 | 22APR2024-9667 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 77 | IBH OF 24/07/19 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 78 | IBH OF 24/08/13 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 79 | IBH OF 24/06/04 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 80 | 2.02406E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 81 | IBH OF 24/04/04 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 82 | IBH OF 24/04/08 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 83 | IBH OF 24/01/08 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 84 | IBH OF 24/07/25 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 85 | IBH OF 24/07/23 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 86 | IBH OF 24/03/14 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 87 | IBH OF 24/04/19 | | QNB | AGM-OPS AND SYSTEMS |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 88 | IBH OF 24/03/13 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 89 | JPV240522-002875 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 90 | 2.02403E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 91 | 03MAY2024-9203 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 92 | IBH OF 24/05/08 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 93 | BOH OF 24/06/03 | | BANK OF AMERICA, N.A. | SUPE |
| 94 | 2.02403E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 95 | IBH OF 24/07/03 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 96 | IBH OF 24/02/02 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 97 | 10APR2024-5548 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 98 | IBH OF 24/05/06 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 99 | BOH OF 24/03/08 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 100 | 2.02408E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 101 | IBH OF 24/04/15 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 102 | 2.02403E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 103 | 2.02407E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 104 | 2.02402E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 105 | IBH OF 24/03/05 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 106 | 01APR2024-13520 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 107 | IBH OF 24/07/25 | | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC GLOBAL OPERATIONS |
| 108 | IBH OF 24/02/13 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 109 | IBH OF 24/03/15 | | QNB | AGM-OPS AND SYSTEMS |
| 110 | BOH OF 24/02/13 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 111 | IBH OF 24/03/25 | | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC GLOBAL OPERATIONS |
| 112 | IBH OF 24/03/05 | | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC GLOBAL OPERATIONS |
| 113 | 2.43374E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 114 | 2.43374E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 115 | 31OCT2022-8349 | | FOREIGN CUR BUS ACCT BK 1 COLUMBUS | 500 STANTON CHRISTIANA ROAD OPS 2 |
| 116 | 2.02211E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 117 | 2.02211E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 118 | BPL OF 22/11/07 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 119 | BPL OF 22/11/09 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 120 | BOH OF 22/11/17 | | NORTHWEST WARREN | NORTHWEST BANK |
| 121 | IBH OF 22/11/17 | | MEEZAN BANK LIMITED | 3F PNSC BUILDING |
| 122 | 2.02211E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 123 | BMG OF 22/11/28 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 124 | IBH OF 22/12/01 | | MEEZAN BANK LIMITED | 3F PNSC BUILDING |
| 125 | IBH OF 22/12/01 | | MEEZAN BANK LIMITED | 3F PNSC BUILDING |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 126 | 2.02212E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 127 | BMG OF 22/12/07 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 128 | IBH OF 22/12/08 | | MEEZAN BANK LIMITED | 3F PNSC BUILDING |
| 129 | BMG OF 22/12/09 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 130 | BMG OF 22/12/16 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 131 | BMG OF 22/12/21 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 132 | 2.02301E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 133 | BMG OF 23/01/09 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 134 | 2.02301E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 135 | BOH OF 23/01/12 | | NORTHWEST WARREN | NORTHWEST BANK |
| 136 | IBH OF 23/01/27 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 137 | BOH OF 23/01/30 | | NORTHWEST WARREN | NORTHWEST BANK |
| 138 | IBH OF 23/02/01 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 139 | JPM230210-010226 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 140 | BOH OF 23/02/10 | | BK AMER NYC | BANK OF AMERICA, N.A. |
| 141 | BOH OF 23/02/13 | | BK AMER NYC | BANK OF AMERICA, N.A. |
| 142 | JPM230213-009243 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 143 | IBH OF 23/02/21 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 144 | IBH OF 23/02/27 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 145 | IBH OF 23/03/02 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 146 | JPM230307-008422 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 147 | BOH OF 23/03/07 | | BK AMER NYC | BANK OF AMERICA, N.A. |
| 148 | IBH OF 23/03/08 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 149 | BOH OF 23/03/16 | | BK AMER NYC | BANK OF AMERICA, N.A. |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 150 | IBH OF 23/03/20 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 151 | JPM230320-006882 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 152 | BOH OF 23/03/20 | | FIRST CITZ RALEIGH | FIRST CITIZENS BANK AND TRUST CO. |
| 153 | BOH OF 23/03/20 | | FIRST CITZ RALEIGH | FIRST CITIZENS BANK AND TRUST CO. |
| 154 | 2.02303E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 155 | BOH OF 23/03/23 | | BK AMER NYC | BANK OF AMERICA, N.A. |
| 156 | BOH OF 23/04/04 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 157 | 2.02304E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 158 | BMG OF 23/04/04 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 159 | 2.02304E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 160 | 2.02304E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 161 | BOH OF 23/04/11 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 162 | BMG OF 23/04/11 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 163 | BMG OF 23/04/12 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 164 | BOH OF 23/04/12 | | NORTHWEST WARREN | NORTHWEST BANK |
| 165 | 2.02304E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 166 | BMG OF 23/04/14 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 167 | 2.02304E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 168 | 2.02304E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 169 | BMG OF 23/04/17 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 170 | BOH OF 23/04/18 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 171 | POH OF 23/04/20 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 172 | 2.02304E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 173 | 2.02304E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 174 | POH OF 23/04/26 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 175 | POH OF 23/04/28 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 176 | IBH OF 23/05/01 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 177 | 2.02305E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 178 | IBH OF 23/05/05 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 179 | 2.02305E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 180 | 2.02305E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 181 | IBH OF 23/05/15 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 182 | 2.02305E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 183 | IBH OF 23/05/18 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 184 | 2.02305E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 185 | 2.02305E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 186 | POH OF 23/05/23 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 187 | 2.02305E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 188 | 2.02305E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 189 | POH OF 23/05/25 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 190 | 2.02305E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 191 | 2.02305E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 192 | 2.02305E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 193 | 2.02305E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 194 | BOH OF 23/05/31 | | FIRST CITZ RALEIGH | FIRST CITIZENS BANK AND TRUST CO. |
| 195 | BOH OF 23/05/31 | | BK AMER NYC | BANK OF AMERICA, N.A. |
| 196 | JPM230531-001894 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 197 | IBH OF 23/05/31 | | CANADIAN IMPERIAL BANK OF COMMERCE | CIBC GLOBAL OPERATIONS |
| 198 | SWF010984152 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 199 | IBH OF 23/06/01 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 200 | 2.02306E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 201 | 167112 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 202 | BOH OF 23/06/12 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 203 | 2.02306E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 204 | BOH OF 23/06/12 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 205 | 2.02306E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 206 | 2.02306E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 207 | BOH OF 23/06/22 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 208 | BOH OF 23/06/22 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 209 | BOH OF 23/06/23 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 210 | IBH OF 23/06/23 | | CITIBANK N.A. | 388 GREENWICH STREET |
| 211 | IBH OF 23/06/23 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 212 | IBH OF 23/06/23 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 213 | BOH OF 23/06/26 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 214 | IBH OF 23/06/28 | | CITIBANK N.A. | 388 GREENWICH STREET |
| 215 | BOH OF 23/06/28 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 216 | BOH OF 23/06/28 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 217 | 2.02306E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 218 | IBH OF 23/06/29 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 219 | IBH OF 23/06/29 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 220 | IBH OF 23/07/03 | | MASHREQBANK PSC., NEW YORK BRANCH | 17 STATE STREET |
| 221 | JPM230705-006560 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 222 | BOH OF 23/07/05 | | BK AMER NYC | BANK OF AMERICA, N.A. |
| 223 | BOH OF 23/07/05 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 224 | BOH OF 23/07/05 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 225 | 2.02307E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 226 | IBH OF 23/07/10 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 227 | IBH OF 23/07/11 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 228 | 2.02307E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 229 | 2.02307E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 230 | BOH OF 23/07/14 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 231 | 2.02307E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 232 | 2.02307E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 233 | IBH OF 23/07/21 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 234 | BOH OF 23/07/28 | | BANK OF AMERICA, N.A. | SUPE |
| 235 | BOH OF 23/07/31 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 236 | 2.02308E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 237 | BOH OF 23/08/09 | | WELLS FARGO NA | WELLS FARGO BANK, N.A. |
| 238 | 2.02308E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 239 | IBH OF 23/08/11 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 240 | 2.02308E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 241 | BOH OF 23/08/14 | | WELLS FARGO NA | WELLS FARGO BANK, N.A. |
| 242 | 2.02308E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 243 | IBH OF 23/08/24 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 244 | BOH OF 23/08/24 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 245 | BOH OF 23/08/28 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 246 | BOH OF 23/08/30 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 247 | POH OF 23/08/31 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 248 | IBH OF 23/09/12 | | MASHREQBANK PSC., NEW YORK BRANCH | 17 STATE STREET |
| 249 | 2.02309E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 250 | IBH OF 23/09/13 | | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 251 | 2.02309E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 252 | POH OF 23/09/15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 253 | 2.02309E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 254 | BOH OF 23/09/20 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 255 | BOH OF 23/09/22 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 256 | 2.02309E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 257 | 2.0231E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 258 | BOH OF 23/10/03 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 259 | BOH OF 23/10/04 | | BANK OF AMERICA, N.A. | SUPE |
| 260 | BOH OF 23/10/05 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 261 | BOH OF 23/10/10 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 262 | 2.0231E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 263 | 2.0231E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 264 | 2.0231E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 265 | 2.0231E+15 | | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |

| # | Debit Reference Number | Credit Party 1 ID | Credit Party 1 Line1 | Credit Party 1 Line2 |
|---|---|---|---|---|
| 266 | 2.02311E+15 | ██████ | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 267 | FED OF 23/11/17 | ██████ | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 268 | IBH OF 23/12/01 | ██████ | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 269 | IBH OF 23/12/07 | ██████ | THE BANK OF PUNJAB | 4-C SHAHBAZ COMMERCIAL LANE 4 PH 6 |
| 270 | POH OF 23/12/19 | ██████ | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |
| 271 | POH OF 23/12/27 | ██████ | HYPE DIGITAL STUDIO LLC MUHAMMAD S | HAIDER |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 1 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 489361874 | |
| 2 | FLOOR 02 | NEWARK DE 197132107 US | 30APR2024-5429 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 3 | 222 BROADWAY | NEW YORK NY US | BOH OF 24/07/29 | BANK OF AMERICA NA |
| 4 | FLOOR 02 | NEWARK DE 197132107 US | 26MAR2024-7829 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 5 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 24/07/30 | |
| 6 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/07/30 | /PK25BPUN6020260548200016 |
| 7 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | POH OF 24/07/31 | |
| 8 | FLOOR 02 | NEWARK DE 197132107 US | 29APR2024-11561 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 9 | FLOOR 02 | NEWARK DE 197132107 US | 28MAR2024-21 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 10 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 24/03/26 | |
| 11 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | IBH OF 24/03/25 | |
| 12 | PO BOX 1002 | DOHA QATAR QA | IBH OF 24/03/28 | QATAR NATIONAL BANK |
| 13 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 481901692 | |
| 14 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/04/19 | /PK25BPUN6020260548200016 |
| 15 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 505483168 | |
| 16 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/03/15 | /PK25BPUN6020260548200016 |
| 17 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/05/13 | /PK25BPUN6020260548200016 |
| 18 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 505693596 | |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 19 | PO BOX 1002 | DOHA QATAR QA | IBH OF 24/05/22 | QATAR NATIONAL BANK |
| 20 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 490459132 | |
| 21 | FLOOR 02 | NEWARK DE 197132107 US | 22MAY2024-4330 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 22 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 9438958 | |
| 23 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 474536080 | |
| 24 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | POH OF 24/03/05 | |
| 25 | 222 BROADWAY | NEW YORK NY US | BOH OF 24/01/17 | BANK OF AMERICA NA |
| 26 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 507503958 | |
| 27 | 222 BROADWAY | NEW YORK NY US | BOH OF 24/08/19 | BANK OF AMERICA NA |
| 28 | FLOOR 02 | NEWARK DE 197132107 US | 25APR2024-7199 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 29 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 24/02/15 | |
| 30 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 507004936 | |
| 31 | FLOOR 02 | NEWARK DE 197132107 US | 15APR2024-9985 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 32 | FLOOR 02 | NEWARK DE 197132107 US | 17APR2024-5513 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 33 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 490257332 | |
| 34 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/05/09 | /PK25BPUN6020260548200016 |
| 35 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/01/11 | /PK25BPUN6020260548200016 |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 36 | PO BOX 1002 | DOHA QATAR QA | IBH OF 24/03/11 | QATAR NATIONAL BANK |
| 37 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/03/13 | /PK25BPUN6020260548200016 |
| 38 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/03/08 | /PK25BPUN6020260548200016 |
| 39 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 505300134 | |
| 40 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/07/16 | /PK25BPUN6020260548200016 |
| 41 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 481016354 | |
| 42 | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA | IBH OF 24/03/18 | /0226610 |
| 43 | NEW YORK NY US | | BOH OF 24/08/26 | /435036117367 |
| 44 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/07/05 | /PK25BPUN6020260548200016 |
| 45 | FLOOR 02 | NEWARK DE 197132107 US | 08APR2024-3226 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 46 | 222 BROADWAY | NEW YORK NY US | BOH OF 24/07/10 | BANK OF AMERICA NA |
| 47 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/08/26 | /PK25BPUN6020260548200016 |
| 48 | FLOOR 02 | NEWARK DE 197132107 US | 06MAY2024-9502 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 49 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 09MAY2024-4013 | |
| 50 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 474297558 | |
| 51 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/02/21 | /PK25BPUN6020260548200016 |
| 52 | 222 BROADWAY | NEW YORK NY US | BOH OF 24/06/17 | BANK OF AMERICA NA |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 53 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 494985204 | |
| 54 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 24/05/03 | |
| 55 | PO BOX 1002 | DOHA QATAR QA | IBH OF 24/03/20 | QATAR NATIONAL BANK |
| 56 | PO BOX 1002 | DOHA QATAR QA | IBH OF 24/05/28 | QATAR NATIONAL BANK |
| 57 | FLOOR 22 | NEW YORK NY US | IBH OF 24/03/04 | CHP/015246 |
| 58 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 24/03/15 | |
| 59 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 483066192 | |
| 60 | 222 BROADWAY | NEW YORK NY US | BOH OF 24/08/01 | BANK OF AMERICA NA |
| 61 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 506197024 | |
| 62 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 472963730 | |
| 63 | FLOOR 02 | NEWARK DE 197132107 US | 14MAY2024-6210 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 64 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 479649016 | |
| 65 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 24/04/04 | |
| 66 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/04/04 | /PK25BPUN6020260548200016 |
| 67 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | MMSMCTX42TPHMNT | |
| 68 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/02/15 | /PK25BPUN6020260548200016 |
| 69 | FLOOR 02 | NEWARK DE 197132107 US | 09MAY2024-4013 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 70 | PO BOX 1002 | DOHA QATAR QA | IBH OF 24/05/16 | QATAR NATIONAL BANK |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 71 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/05/06 | /PK25BPUN6020260548200016 |
| 72 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 14MAY2024-6210 | |
| 73 | NEW YORK NY 10019 US | | BOH OF 24/05/03 | /8311655874 |
| 74 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/08/12 | /PK25BPUN6020260548200016 |
| 75 | FLOOR 02 | NEWARK DE 197132107 US | 13MAY2024-10308 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 76 | FLOOR 02 | NEWARK DE 197132107 US | 22APR2024-9667 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 77 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/07/19 | /PK25BPUN6020260548200016 |
| 78 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/08/13 | /PK25BPUN6020260548200016 |
| 79 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/06/04 | /PK25BPUN6020260548200016 |
| 80 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 496621578 | |
| 81 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/04/04 | /PK25BPUN6020260548200016 |
| 82 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/04/08 | /PK25BPUN6020260548200016 |
| 83 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/01/08 | /PK25BPUN6020260548200016 |
| 84 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/07/25 | /PK25BPUN6020260548200016 |
| 85 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/07/23 | /PK25BPUN6020260548200016 |
| 86 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/03/14 | /PK25BPUN6020260548200016 |
| 87 | PO BOX 1002 | DOHA QATAR QA | IBH OF 24/04/19 | QATAR NATIONAL BANK |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 88 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/03/13 | /PK25BPUN6020260548200016 |
| 89 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 22MAY2024-4330 | |
| 90 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 482658560 | |
| 91 | FLOOR 02 | NEWARK DE 197132107 US | 03MAY2024-9203 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 92 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/05/08 | /PK25BPUN6020260548200016 |
| 93 | 222 BROADWAY | NEW YORK NY US | BOH OF 24/06/03 | BANK OF AMERICA NA |
| 94 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 480829538 | |
| 95 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/07/03 | /PK25BPUN6020260548200016 |
| 96 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/02/02 | /PK25BPUN6020260548200016 |
| 97 | FLOOR 02 | NEWARK DE 197132107 US | 10APR2024-5548 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 98 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/05/06 | /PK25BPUN6020260548200016 |
| 99 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 24/03/08 | |
| 100 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 504293620 | |
| 101 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/04/15 | /PK25BPUN6020260548200016 |
| 102 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 481666000 | |
| 103 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | OW00004746985191 | |
| 104 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 476013486 | |
| 105 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/03/05 | /PK25BPUN6020260548200016 |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 106 | FLOOR 02 | NEWARK DE 197132107 US | 01APR2024-13520 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 107 | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA | IBH OF 24/07/25 | /0226610 |
| 108 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 24/02/13 | /PK25BPUN6020260548200016 |
| 109 | PO BOX 1002 | DOHA QATAR QA | IBH OF 24/03/15 | QATAR NATIONAL BANK |
| 110 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 24/02/13 | |
| 111 | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA | IBH OF 24/03/25 | /0226610 |
| 112 | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA | IBH OF 24/03/05 | /0226610 |
| 113 | 2708 AINSWORTH RD | AUBREY TX 76227 US | O/B NORTHWEST WA | |
| 114 | 2708 AINSWORTH RD | AUBREY TX 76227 US | O/B NORTHWEST WA | |
| 115 | FLOOR 02 | NEWARK DE 197132107 US | 31OCT2022-8349 | MEEZAN BANK LIMITED |
| 116 | 2708 AINSWORTH RD | AUBREY TX 76227 US | 411800222 | |
| 117 | 2708 AINSWORTH RD | AUBREY TX 76227 US | 411800556 | |
| 118 | 2708 AINSWORTH RD | AUBREY TX 76227 US | BPL OF 22/11/07 | |
| 119 | 2708 AINSWORTH RD | AUBREY TX 76227 US | BPL OF 22/11/09 | |
| 120 | WARREN PA 16365 US | | BOH OF 22/11/17 | /2426022121 |
| 121 | MOULVI TAMIZUDDIN KHAN ROAD | KARACHI PAKISTAN 74000- PK | IBH OF 22/11/17 | /PK20MEZN0001150107102693 |
| 122 | 2708 AINSWORTH RD | AUBREY TX 76227 US | 414773914 | |
| 123 | 2708 AINSWORTH RD | AUBREY TX 76227 US | BMG OF 22/11/28 | |
| 124 | MOULVI TAMIZUDDIN KHAN ROAD | KARACHI PAKISTAN 74000- PK | IBH OF 22/12/01 | /PK20MEZN0001150107102693 |
| 125 | MOULVI TAMIZUDDIN KHAN ROAD | KARACHI PAKISTAN 74000- PK | IBH OF 22/12/01 | /PK20MEZN0001150107102693 |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 126 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 415968094 | |
| 127 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BMG OF 22/12/07 | |
| 128 | MOULVI TAMIZUDDIN KHAN ROAD | KARACHI PAKISTAN 74000- PK | IBH OF 22/12/08 | /PK06MEZN0001160105305486 |
| 129 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BMG OF 22/12/09 | |
| 130 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BMG OF 22/12/16 | |
| 131 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BMG OF 22/12/21 | |
| 132 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 929935 | |
| 133 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BMG OF 23/01/09 | |
| 134 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 960694 | |
| 135 | WARREN PA 16365 US | | BOH OF 23/01/12 | /2426022121 |
| 136 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/01/27 | /PK25BPUN6020260548200016 |
| 137 | WARREN PA 16365 US | | BOH OF 23/01/30 | /2426022121 |
| 138 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/02/01 | /PK25BPUN6020260548200016 |
| 139 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/02/10 | |
| 140 | NEW YORK NY US | | BOH OF 23/02/10 | /48309624102 |
| 141 | NEW YORK NY US | | BOH OF 23/02/13 | /48309624102 |
| 142 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/02/13 | |
| 143 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/02/21 | /PK25BPUN6020260548200016 |
| 144 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/02/27 | /PK25BPUN6020260548200016 |
| 145 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/03/02 | /PK25BPUN6020260548200016 |
| 146 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/03/07 | |
| 147 | NEW YORK NY US | | BOH OF 23/03/07 | /48309624102 |
| 148 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/03/08 | /PK25BPUN6020260548200016 |
| 149 | NEW YORK NY US | | BOH OF 23/03/16 | /383024110415 |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 150 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/03/20 | /PK25BPUN6020260548200016 |
| 151 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/03/20 | |
| 152 | RALEIGH NC US | | BOH OF 23/03/20 | /051401836 |
| 153 | RALEIGH NC US | | BOH OF 23/03/20 | /8924962564 |
| 154 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 430651874 | |
| 155 | NEW YORK NY US | | BOH OF 23/03/23 | /383024110415 |
| 156 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/04/04 | |
| 157 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 120626 | |
| 158 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BMG OF 23/04/04 | |
| 159 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 432735690 | |
| 160 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 181530 | |
| 161 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/04/11 | |
| 162 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BMG OF 23/04/11 | |
| 163 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BMG OF 23/04/12 | |
| 164 | WARREN PA 16365 US | | BOH OF 23/04/12 | /2426022121 |
| 165 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 241900 | |
| 166 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BMG OF 23/04/14 | |
| 167 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 434411888 | |
| 168 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 280015 | |
| 169 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BMG OF 23/04/17 | |
| 170 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/04/18 | |
| 171 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | POH OF 23/04/20 | |
| 172 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 336457 | |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 173 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 389889 | |
| 174 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | POH OF 23/04/26 | |
| 175 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | POH OF 23/04/28 | |
| 176 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/05/01 | /PK25BPUN6020260548200016 |
| 177 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 489571 | |
| 178 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/05/05 | /PK25BPUN6020260548200016 |
| 179 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 583790 | |
| 180 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 621173 | |
| 181 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/05/15 | /PK25BPUN6020260548200016 |
| 182 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 681687 | |
| 183 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/05/18 | /PK25BPUN6020260548200016 |
| 184 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 759782 | |
| 185 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 439384702 | |
| 186 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | POH OF 23/05/23 | |
| 187 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 439698264 | |
| 188 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 822551 | |
| 189 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | POH OF 23/05/25 | |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 190 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 440059366 | |
| 191 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 440290564 | |
| 192 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | OW00003273658279 | |
| 193 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 907727 | |
| 194 | RALEIGH NC US | | BOH OF 23/05/31 | /8924962564 |
| 195 | NEW YORK NY US | | BOH OF 23/05/31 | /48309624102 |
| 196 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/05/31 | |
| 197 | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA | IBH OF 23/05/31 | /0226610 |
| 198 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | PET496447152 | |
| 199 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/06/01 | /PK25BPUN6020260548200016 |
| 200 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 440772672 | |
| 201 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | IBH OF 23/05/31 | |
| 202 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/06/12 | |
| 203 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 59588 | |
| 204 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/06/12 | |
| 205 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 173484 | |
| 206 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 211517 | |
| 207 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/06/22 | |
| 208 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/06/22 | |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 209 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/06/23 | |
| 210 | NEW YORK NY US | | IBH OF 23/06/23 | WIO BANK P.J.S.C. |
| 211 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/06/23 | /PK25BPUN6020260548200016 |
| 212 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/06/23 | /PK25BPUN6020260548200016 |
| 213 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/06/26 | |
| 214 | NEW YORK NY US | | IBH OF 23/06/28 | WIO BANK P.J.S.C. |
| 215 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/06/28 | |
| 216 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/06/28 | |
| 217 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 444282680 | |
| 218 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/06/29 | /PK25BPUN6020260548200016 |
| 219 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/06/29 | /PK25BPUN6020260548200016 |
| 220 | FLOOR 22 | NEW YORK NY US | IBH OF 23/07/03 | CHP/015246 |
| 221 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/07/05 | |
| 222 | NEW YORK NY US | | BOH OF 23/07/05 | /488083967452 |
| 223 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/07/05 | |
| 224 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/07/05 | |
| 225 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 452611 | |
| 226 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/07/10 | /PK25BPUN6020260548200016 |
| 227 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/07/11 | /PK25BPUN6020260548200016 |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 228 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 6507370 | |
| 229 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 6546214 | |
| 230 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/07/14 | |
| 231 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 6624028 | |
| 232 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 447473284 | |
| 233 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/07/21 | /PK25BPUN6020260548200016 |
| 234 | 222 BROADWAY | NEW YORK NY US | BOH OF 23/07/28 | BANK OF AMERICA NA |
| 235 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/07/31 | |
| 236 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 6883623 | |
| 237 | SIOUX FALLS SD US | | BOH OF 23/08/09 | /1473562898 |
| 238 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 6922909 | |
| 239 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/08/11 | /PK25BPUN6020260548200016 |
| 240 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 6968071 | |
| 241 | SIOUX FALLS SD US | | BOH OF 23/08/14 | /1473562898 |
| 242 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 7091939 | |
| 243 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/08/24 | /PK25BPUN6020260548200016 |
| 244 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/08/24 | |
| 245 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/08/28 | |
| 246 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/08/30 | |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 247 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | POH OF 23/08/31 | |
| 248 | FLOOR 22 | NEW YORK NY US | IBH OF 23/09/12 | CHP/015246 |
| 249 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 455479972 | |
| 250 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/09/13 | /PK25BPUN6020260548200016 |
| 251 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 455469780 | |
| 252 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | POH OF 23/09/15 | |
| 253 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 456096612 | |
| 254 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/09/20 | |
| 255 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/09/22 | |
| 256 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 7568928 | |
| 257 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 458250610 | |
| 258 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/10/03 | |
| 259 | 222 BROADWAY | NEW YORK NY US | BOH OF 23/10/04 | BANK OF AMERICA NA |
| 260 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/10/05 | |
| 261 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | BOH OF 23/10/10 | |
| 262 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 7793431 | |
| 263 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 7868465 | |
| 264 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 7923074 | |
| 265 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 7972200 | |

| # | Credit Party 1 Line3 | Credit Party 1 Line4 | Credit Reference Number | Credit Party 2 Acct Party Line1 |
|---|---|---|---|---|
| 266 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | 8199828 | |
| 267 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | O/B THREAD BANK | |
| 268 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/12/01 | /PK25BPUN6020260548200016 |
| 269 | DEFENSE HOUSING AUTHORITY | KARACHI PAKISTAN 00000-0 PK | IBH OF 23/12/07 | /PK25BPUN6020260548200016 |
| 270 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | POH OF 23/12/19 | |
| 271 | 2708 AINSWORTH RD | AUBREY TX 76227-2148 US | POH OF 23/12/27 | |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 1 | | | |
| 2 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 3 | FMR NATIONSBANK OF GEORGIA | TRADE FINANCE | ATLANTA GA US |
| 4 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 5 | | | |
| 6 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 7 | | | |
| 8 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 9 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 10 | | | |
| 11 | | | |
| 12 | QNB HEAD OFFICE | CORNISH ROAD | DOHA QATAR QA |
| 13 | | | |
| 14 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 15 | | | |
| 16 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 17 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 18 | | | |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 19 | QNB HEAD OFFICE | CORNISH ROAD | DOHA QATAR QA |
| 20 | | | |
| 21 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | FMR NATIONSBANK OF GEORGIA | TRADE FINANCE | ATLANTA GA US |
| 26 | | | |
| 27 | FMR NATIONSBANK OF GEORGIA | TRADE FINANCE | ATLANTA GA US |
| 28 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 29 | | | |
| 30 | | | |
| 31 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 32 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 33 | | | |
| 34 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 35 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 36 | QNB HEAD OFFICE | CORNISH ROAD | DOHA QATAR QA |
| 37 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 38 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 39 | | | |
| 40 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 41 | | | |
| 42 | HASSAN MAHMOOD | 910 NADALIN HTS | MILTON ON CA |
| 43 | UROOJ MEMON | 2708 AINSWORTH RD | 2708 AINSWORTH RD |
| 44 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 45 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 46 | FMR NATIONSBANK OF GEORGIA | TRADE FINANCE | ATLANTA GA US |
| 47 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 48 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 49 | | | |
| 50 | | | |
| 51 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 52 | FMR NATIONSBANK OF GEORGIA | TRADE FINANCE | ATLANTA GA US |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 53 | | | |
| 54 | | | |
| 55 | QNB HEAD OFFICE | CORNISH ROAD | DOHA QATAR QA |
| 56 | QNB HEAD OFFICE | CORNISH ROAD | DOHA QATAR QA |
| 57 | MASHREQBANK PSC | GENERAL ADMINISTRATION | P.O. BOX 1250, DEIRA |
| 58 | | | |
| 59 | | | |
| 60 | FMR NATIONSBANK OF GEORGIA | TRADE FINANCE | ATLANTA GA US |
| 61 | | | |
| 62 | | | |
| 63 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 64 | | | |
| 65 | | | |
| 66 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 67 | | | |
| 68 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 69 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 70 | QNB HEAD OFFICE | CORNISH ROAD | DOHA QATAR QA |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 71 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 72 | | | |
| 73 | ARSALAN RAUF | 30 W 26TH STREET | SIXTH FLOOR NEW YORK NY 10010 |
| 74 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 75 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 76 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 77 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 78 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 79 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 80 | | | |
| 81 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 82 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 83 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 84 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 85 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 86 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 87 | QNB HEAD OFFICE | CORNISH ROAD | DOHA QATAR QA |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 88 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 89 | | | |
| 90 | | | |
| 91 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 92 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 93 | FMR NATIONSBANK OF GEORGIA | TRADE FINANCE | ATLANTA GA US |
| 94 | | | |
| 95 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 96 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 97 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 98 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 99 | | | |
| 100 | | | |
| 101 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 102 | | | |
| 103 | | | |
| 104 | | | |
| 105 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 106 | CIBC GLOBAL OPERATIONS | 33 YONGE ST 3RD FL | TORONTO ON CANADA M5E 1-G4 CA |
| 107 | HASSAN MAHMOOD | 910 NADALIN HTS | MILTON ON CA |
| 108 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 109 | QNB HEAD OFFICE | CORNISH ROAD | DOHA QATAR QA |
| 110 | | | |
| 111 | HASSAN MAHMOOD | 910 NADALIN HTS | MILTON ON CA |
| 112 | HASSAN MAHMOOD | 910 NADALIN HTS | MILTON ON CA |
| 113 | | | |
| 114 | | | |
| 115 | 3F PNSC BUILDING | MOULVI TAMIZUDDIN KHAN ROAD | KARACHI PAKISTAN 74000- PK |
| 116 | | | |
| 117 | | | |
| 118 | | | |
| 119 | | | |
| 120 | BINOTECH | 2172 LUCY LN | YORK PA 17404 US |
| 121 | SOFTWARE ONE PRIVATE LIMITED | OFFICE  201 2ND FLOOR BUILDING | 38 C LANE 9 BIG BUKHARI COMMER |
| 122 | | | |
| 123 | | | |
| 124 | SOFTWARE ONE PRIVATE LIMITED | OFFICE  201 2ND FLOOR BUILDING | 38 C LANE 9 BIG BUKHARI COMMER |
| 125 | SOFTWARE ONE PRIVATE LIMITED | OFFICE  201 2ND FLOOR BUILDING | 38 C LANE 9 BIG BUKHARI COMMER |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 126 | | | |
| 127 | | | |
| 128 | TECNATION | FLAT NO B3 1ST FL MUREE HEIGHTS | KARACHI 75300 PK |
| 129 | | | |
| 130 | | | |
| 131 | | | |
| 132 | | | |
| 133 | | | |
| 134 | | | |
| 135 | BINOTECH | 2172 LUCY LN | YORK PA 17404 US |
| 136 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 137 | BINOTECH | 2172 LUCY LN | YORK PA 17404 US |
| 138 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 139 | | | |
| 140 | SOFTWARE ONE INC | 919 WILMOT RD | SCARSDALE NY 10583 US |
| 141 | SOFTWARE ONE INC | 919 WILMOT RD | SCARSDALE NY 10583 US |
| 142 | | | |
| 143 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 144 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 145 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 146 | | | |
| 147 | SOFTWARE ONE INC | 919 WILMOT RD | SCARSDALE NY 10583 US |
| 148 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 149 | BINOTECH | 2172 LUCY LN | YORK PA 17404 US |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 150 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 151 | | | |
| 152 | OMER KHALID | 100 GRAVATT WAY | MIDLOTHIAN VA 23114 US |
| 153 | OMER KHALID | 100 GRAVATT WAY | MIDLOTHIAN VA 23114 US |
| 154 | | | |
| 155 | BINOTECH | 2172 LUCY LN | YORK PA 17404 US |
| 156 | | | |
| 157 | | | |
| 158 | | | |
| 159 | | | |
| 160 | | | |
| 161 | | | |
| 162 | | | |
| 163 | | | |
| 164 | BINOTECH | 2172 LUCY LN | YORK PA 17404 US |
| 165 | | | |
| 166 | | | |
| 167 | | | |
| 168 | | | |
| 169 | | | |
| 170 | | | |
| 171 | | | |
| 172 | | | |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 173 | | | |
| 174 | | | |
| 175 | | | |
| 176 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 177 | | | |
| 178 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 179 | | | |
| 180 | | | |
| 181 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 182 | | | |
| 183 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 184 | | | |
| 185 | | | |
| 186 | | | |
| 187 | | | |
| 188 | | | |
| 189 | | | |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 190 | | | |
| 191 | | | |
| 192 | | | |
| 193 | | | |
| 194 | OMER KHALID | 100 GRAVATT WAY | MIDLOTHIAN VA 23114 US |
| 195 | SOFTWARE ONE INC | 919 WILMOT RD | SCARSDALE NY 10583 US |
| 196 | | | |
| 197 | HASSAN MAHMOOD | 910 NADALIN HTS | MILTON ON CA |
| 198 | | | |
| 199 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 200 | | | |
| 201 | | | |
| 202 | | | |
| 203 | | | |
| 204 | | | |
| 205 | | | |
| 206 | | | |
| 207 | | | |
| 208 | | | |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 209 | | | |
| 210 | ETIHAD AIRWAYS CENTRE | FLOOR 5 | ABU DHABI UNITED ARAB EMIRATES AE |
| 211 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 212 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 213 | | | |
| 214 | ETIHAD AIRWAYS CENTRE | FLOOR 5 | ABU DHABI UNITED ARAB EMIRATES AE |
| 215 | | | |
| 216 | | | |
| 217 | | | |
| 218 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 219 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 220 | MASHREQBANK PSC | GENERAL ADMINISTRATION | P.O. BOX 1250, DEIRA |
| 221 | | | |
| 222 | MUHAMMAD S HAIDER | 2708 AINSWORTH RD | AUBREY TX 76227 US |
| 223 | | | |
| 224 | | | |
| 225 | | | |
| 226 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 227 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 228 | | | |
| 229 | | | |
| 230 | | | |
| 231 | | | |
| 232 | | | |
| 233 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 234 | FMR NATIONSBANK OF GEORGIA | TRADE FINANCE | ATLANTA GA US |
| 235 | | | |
| 236 | | | |
| 237 | ESTUDY SUPPORT LLC | 9494 TERRACE PL | DES PLAINES IL 60016 US |
| 238 | | | |
| 239 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 240 | | | |
| 241 | ESTUDY SUPPORT LLC | 9494 TERRACE PL | DES PLAINES IL 60016 US |
| 242 | | | |
| 243 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 244 | | | |
| 245 | | | |
| 246 | | | |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 247 | | | |
| 248 | MASHREQBANK PSC | GENERAL ADMINISTRATION | P.O. BOX 1250, DEIRA |
| 249 | | | |
| 250 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 251 | | | |
| 252 | | | |
| 253 | | | |
| 254 | | | |
| 255 | | | |
| 256 | | | |
| 257 | | | |
| 258 | | | |
| 259 | FMR NATIONSBANK OF GEORGIA | TRADE FINANCE | ATLANTA GA US |
| 260 | | | |
| 261 | | | |
| 262 | | | |
| 263 | | | |
| 264 | | | |
| 265 | | | |

| # | Credit Party 2 Acct Party Line2 | Credit Party 2 Acct Party Line3 | Credit Party 2 Acct Party Line4 |
|---|---|---|---|
| 266 | | | |
| 267 | | | |
| 268 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 269 | SOFTWARE ONE PRIVATE LIMITED | OFFICE NO. 201 2ND FLOOR | BUILDING 38C LANE-9 BIG BUKHAR |
| 270 | | | |
| 271 | | | |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 1 | | | |
| 2 | | | CODERS CUBE CAD |
| 3 | | | GLOBAL SOFT |
| 4 | | | CODERS CUBE CAD |
| 5 | | | |
| 6 | KARACHI PK | | |
| 7 | | | |
| 8 | | | CODERS CUBE CAD |
| 9 | | | CODERS CUBE CAD |
| 10 | | | |
| 11 | | | |
| 12 | | | PRIME FUTURE TRADING |
| 13 | | | |
| 14 | KARACHI PK | | |
| 15 | | | |
| 16 | KARACHI PK | | |
| 17 | KARACHI PK | | |
| 18 | | | |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 19 | | | PRIME FUTURE TRADING |
| 20 | | | |
| 21 | | | CODERS CUBE CAD |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | GLOBAL SOFT |
| 26 | | | |
| 27 | | | GLOBAL SOFT |
| 28 | | | CODERS CUBE CAD |
| 29 | | | |
| 30 | | | |
| 31 | | | CODERS CUBE CAD |
| 32 | | | CODERS CUBE CAD |
| 33 | | | |
| 34 | KARACHI PK | | |
| 35 | KARACHI PK | | |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 36 | | | PRIME FUTURE TRADING |
| 37 | KARACHI PK | | |
| 38 | KARACHI PK | | |
| 39 | | | |
| 40 | KARACHI PK | | |
| 41 | | | |
| 42 | | | |
| 43 | AUBREY AL 76227 US | | |
| 44 | KARACHI PK | | |
| 45 | | | CODERS CUBE CAD |
| 46 | | | GLOBAL SOFT |
| 47 | KARACHI PK | | |
| 48 | | | CODERS CUBE CAD |
| 49 | | | |
| 50 | | | |
| 51 | KARACHI PK | | |
| 52 | | | GLOBAL SOFT |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 53 | | | |
| 54 | | | |
| 55 | | | PRIME FUTURE TRADING |
| 56 | | | PRIME FUTURE TRADING |
| 57 | DUBAI, UNITED ARAB EMIRATES | | KANWAL HUSSAIN MANZOOR HUSSAIN |
| 58 | | | |
| 59 | | | |
| 60 | | | GLOBAL SOFT |
| 61 | | | |
| 62 | | | |
| 63 | | | CODERS CUBE CAD |
| 64 | | | |
| 65 | | | |
| 66 | KARACHI PK | | |
| 67 | | | |
| 68 | KARACHI PK | | |
| 69 | | | CODERS CUBE CAD |
| 70 | | | PRIME FUTURE TRADING |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 71 | KARACHI PK | | |
| 72 | | | |
| 73 | NEW YORK NY 10010 US | | |
| 74 | KARACHI PK | | |
| 75 | | | CODERS CUBE CAD |
| 76 | | | CODERS CUBE CAD |
| 77 | KARACHI PK | | |
| 78 | KARACHI PK | | |
| 79 | KARACHI PK | | |
| 80 | | | |
| 81 | KARACHI PK | | |
| 82 | KARACHI PK | | |
| 83 | KARACHI PK | | |
| 84 | KARACHI PK | | |
| 85 | KARACHI PK | | |
| 86 | KARACHI PK | | |
| 87 | | | PRIME FUTURE TRADING |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 88 | KARACHI PK | | |
| 89 | | | |
| 90 | | | |
| 91 | | | CODERS CUBE CAD |
| 92 | KARACHI PK | | |
| 93 | | | GLOBAL SOFT |
| 94 | | | |
| 95 | KARACHI PK | | |
| 96 | KARACHI PK | | |
| 97 | | | CODERS CUBE CAD |
| 98 | KARACHI PK | | |
| 99 | | | |
| 100 | | | |
| 101 | KARACHI PK | | |
| 102 | | | |
| 103 | | | |
| 104 | | | |
| 105 | KARACHI PK | | |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 106 | | | CODERS CUBE CAD |
| 107 | | | |
| 108 | KARACHI PK | | |
| 109 | | | PRIME FUTURE TRADING |
| 110 | | | |
| 111 | | | |
| 112 | | | |
| 113 | | | |
| 114 | | | |
| 115 | | | TECNATION |
| 116 | | | |
| 117 | | | |
| 118 | | | |
| 119 | | | |
| 120 | | | |
| 121 | KARACHI 75500 PK | | |
| 122 | | | |
| 123 | | | |
| 124 | KARACHI 75500 PK | | |
| 125 | KARACHI 75500 PK | | |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 126 | | | |
| 127 | | | |
| 128 | | | |
| 129 | | | |
| 130 | | | |
| 131 | | | |
| 132 | | | |
| 133 | | | |
| 134 | | | |
| 135 | | | |
| 136 | KARACHI PK | | |
| 137 | | | |
| 138 | KARACHI PK | | |
| 139 | | | |
| 140 | | | |
| 141 | | | |
| 142 | | | |
| 143 | KARACHI PK | | |
| 144 | KARACHI PK | | |
| 145 | KARACHI PK | | |
| 146 | | | |
| 147 | | | |
| 148 | KARACHI PK | | |
| 149 | | | |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 150 | KARACHI PK | | |
| 151 | | | |
| 152 | | | |
| 153 | | | |
| 154 | | | |
| 155 | | | |
| 156 | | | |
| 157 | | | |
| 158 | | | |
| 159 | | | |
| 160 | | | |
| 161 | | | |
| 162 | | | |
| 163 | | | |
| 164 | | | |
| 165 | | | |
| 166 | | | |
| 167 | | | |
| 168 | | | |
| 169 | | | |
| 170 | | | |
| 171 | | | |
| 172 | | | |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 173 | | | |
| 174 | | | |
| 175 | | | |
| 176 | KARACHI PK | | |
| 177 | | | |
| 178 | KARACHI PK | | |
| 179 | | | |
| 180 | | | |
| 181 | KARACHI PK | | |
| 182 | | | |
| 183 | KARACHI PK | | |
| 184 | | | |
| 185 | | | |
| 186 | | | |
| 187 | | | |
| 188 | | | |
| 189 | | | |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 190 | | | |
| 191 | | | |
| 192 | | | |
| 193 | | | |
| 194 | | | |
| 195 | | | |
| 196 | | | |
| 197 | | | |
| 198 | | | |
| 199 | KARACHI PK | | |
| 200 | | | |
| 201 | | | |
| 202 | | | |
| 203 | | | |
| 204 | | | |
| 205 | | | |
| 206 | | | |
| 207 | | | |
| 208 | | | |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 209 | | | |
| 210 | | | TECHONIQ LLC |
| 211 | KARACHI PK | | |
| 212 | KARACHI PK | | |
| 213 | | | |
| 214 | | | TECHONIQ LLC |
| 215 | | | |
| 216 | | | |
| 217 | | | |
| 218 | KARACHI PK | | |
| 219 | KARACHI PK | | |
| 220 | DUBAI, UNITED ARAB EMIRATES | | KANWAL HUSSAIN MANZOOR HUSSAIN |
| 221 | | | |
| 222 | | | |
| 223 | | | |
| 224 | | | |
| 225 | | | |
| 226 | KARACHI PK | | |
| 227 | KARACHI PK | | |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 228 | | | |
| 229 | | | |
| 230 | | | |
| 231 | | | |
| 232 | | | |
| 233 | KARACHI PK | | |
| 234 | | | GLOBAL SOFT |
| 235 | | | |
| 236 | | | |
| 237 | | | |
| 238 | | | |
| 239 | KARACHI PK | | |
| 240 | | | |
| 241 | | | |
| 242 | | | |
| 243 | KARACHI PK | | |
| 244 | | | |
| 245 | | | |
| 246 | | | |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 247 | | | |
| 248 | DUBAI, UNITED ARAB EMIRATES | | KANWAL HUSSAIN MANZOOR HUSSAIN |
| 249 | | | |
| 250 | KARACHI PK | | |
| 251 | | | |
| 252 | | | |
| 253 | | | |
| 254 | | | |
| 255 | | | |
| 256 | | | |
| 257 | | | |
| 258 | | | |
| 259 | | | GLOBAL SOFT |
| 260 | | | |
| 261 | | | |
| 262 | | | |
| 263 | | | |
| 264 | | | |
| 265 | | | |

| # | Credit Party 2 Acct Party Line5 | Credit Party 3 Ult Bene Line1 | Credit Party 3 Ult Bene Line2 |
|---|---|---|---|
| 266 | | ███████ | |
| 267 | | ███████ | |
| 268 | KARACHI PK | ███████ | |
| 269 | KARACHI PK | ███████ | |
| 270 | | ███████ | |
| 271 | | ███████ | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 1 | | | |
| 2 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 3 | 99 SOUTH ALMADEN BLVD SUITE | SAN JOSE CA 95110 US | |
| 4 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 9 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 10 | | | |
| 11 | | | |
| 12 | 320 W BROAD ST QUAKERTOWN PA 1 | DOHA 0000 QA | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 19 | 320 W BROAD ST QUAKERTOWN PA 1 | DOHA 0000 QA | |
| 20 | | | |
| 21 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | 99 SOUTH ALMADEN BLVD SUITE | SAN JOSE CA 95110 US | |
| 26 | | | |
| 27 | 99 SOUTH ALMADEN BLVD SUITE | SAN JOSE CA 95110 US | |
| 28 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 29 | | | |
| 30 | | | |
| 31 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 32 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 36 | 320 W BROAD ST QUAKERTOWN PA 1 | DOHA 0000 QA | |
| 37 | | | |
| 38 | | | |
| 39 | | | |
| 40 | | | |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 46 | 99 SOUTH ALMADEN BLVD SUITE | SAN JOSE CA 95110 US | |
| 47 | | | |
| 48 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 49 | | | |
| 50 | | | |
| 51 | | | |
| 52 | 99 SOUTH ALMADEN BLVD SUITE | SAN JOSE CA 95110 US | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 53 | | | |
| 54 | | | |
| 55 | 320 W BROAD ST QUAKERTOWN PA 1 | DOHA 0000 QA | |
| 56 | 320 W BROAD ST QUAKERTOWN PA 1 | DOHA 0000 QA | |
| 57 | PO BOX 41437 | DUBAI 41437 AE | |
| 58 | | | |
| 59 | | | |
| 60 | 99 SOUTH ALMADEN BLVD SUITE | SAN JOSE CA 95110 US | |
| 61 | | | |
| 62 | | | |
| 63 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 64 | | | |
| 65 | | | |
| 66 | | | |
| 67 | | | |
| 68 | | | |
| 69 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 70 | 320 W BROAD ST QUAKERTOWN PA 1 | DOHA 0000 QA | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 71 | | | |
| 72 | | | |
| 73 | | | |
| 74 | | | |
| 75 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 76 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 77 | | | |
| 78 | | | |
| 79 | | | |
| 80 | | | |
| 81 | | | |
| 82 | | | |
| 83 | | | |
| 84 | | | |
| 85 | | | |
| 86 | | | |
| 87 | 320 W BROAD ST QUAKERTOWN PA 1 | DOHA 0000 QA | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 88 | | | |
| 89 | | | |
| 90 | | | |
| 91 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 92 | | | |
| 93 | 99 SOUTH ALMADEN BLVD SUITE | SAN JOSE CA 95110 US | |
| 94 | | | |
| 95 | | | |
| 96 | | | |
| 97 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 98 | | | |
| 99 | | | |
| 100 | | | |
| 101 | | | |
| 102 | | | |
| 103 | | | |
| 104 | | | |
| 105 | | | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 106 | 910 NADALIN HTS MILTON ON L9T | MILTON L9T8R1 | |
| 107 | | | |
| 108 | | | |
| 109 | 320 W BROAD ST QUAKERTOWN PA 1 | DOHA 0000 QA | |
| 110 | | | |
| 111 | | | |
| 112 | | | |
| 113 | | | |
| 114 | | | |
| 115 | FLAT NO B3 1ST FL MUREE HEIGHTS | KARACHI 75300 | |
| 116 | | | |
| 117 | | | |
| 118 | | | |
| 119 | | | |
| 120 | | | |
| 121 | | | |
| 122 | | | |
| 123 | | | |
| 124 | | | |
| 125 | | | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 126 | | | |
| 127 | | | |
| 128 | | | |
| 129 | | | |
| 130 | | | |
| 131 | | | |
| 132 | | | |
| 133 | | | |
| 134 | | | |
| 135 | | | |
| 136 | | | |
| 137 | | | |
| 138 | | | |
| 139 | | | |
| 140 | | | |
| 141 | | | |
| 142 | | | |
| 143 | | | |
| 144 | | | |
| 145 | | | |
| 146 | | | |
| 147 | | | |
| 148 | | | |
| 149 | | | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 150 | | | |
| 151 | | | |
| 152 | | | |
| 153 | | | |
| 154 | | | |
| 155 | | | |
| 156 | | | |
| 157 | | | |
| 158 | | | |
| 159 | | | |
| 160 | | | |
| 161 | | | |
| 162 | | | |
| 163 | | | |
| 164 | | | |
| 165 | | | |
| 166 | | | |
| 167 | | | |
| 168 | | | |
| 169 | | | |
| 170 | | | |
| 171 | | | |
| 172 | | | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 173 | | | |
| 174 | | | |
| 175 | | | |
| 176 | | | |
| 177 | | | |
| 178 | | | |
| 179 | | | |
| 180 | | | |
| 181 | | | |
| 182 | | | |
| 183 | | | |
| 184 | | | |
| 185 | | | |
| 186 | | | |
| 187 | | | |
| 188 | | | |
| 189 | | | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 190 | | | |
| 191 | | | |
| 192 | | | |
| 193 | | | |
| 194 | | | |
| 195 | | | |
| 196 | | | |
| 197 | | | |
| 198 | | | |
| 199 | | | |
| 200 | | | |
| 201 | | | |
| 202 | | | |
| 203 | | | |
| 204 | | | |
| 205 | | | |
| 206 | | | |
| 207 | | | |
| 208 | | | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 209 | | | |
| 210 | BUSINESS CENTER 1 | SHARED DESK M FLOOR | NAD AL SHEEBA AE |
| 211 | | | |
| 212 | | | |
| 213 | | | |
| 214 | BUSINESS CENTER 1 | SHARED DESK M FLOOR | NAD AL SHEEBA AE |
| 215 | | | |
| 216 | | | |
| 217 | | | |
| 218 | | | |
| 219 | | | |
| 220 | PO BOX 41437 | DUBAI 41437 AE | |
| 221 | | | |
| 222 | | | |
| 223 | | | |
| 224 | | | |
| 225 | | | |
| 226 | | | |
| 227 | | | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 228 | | | |
| 229 | | | |
| 230 | | | |
| 231 | | | |
| 232 | | | |
| 233 | | | |
| 234 | 99 SOUTH ALMADEN BLVD SUITE | SAN JOSE CA 95110 US | |
| 235 | | | |
| 236 | | | |
| 237 | | | |
| 238 | | | |
| 239 | | | |
| 240 | | | |
| 241 | | | |
| 242 | | | |
| 243 | | | |
| 244 | | | |
| 245 | | | |
| 246 | | | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 247 | | | |
| 248 | PO BOX 41437 | DUBAI 41437 AE | |
| 249 | | | |
| 250 | | | |
| 251 | | | |
| 252 | | | |
| 253 | | | |
| 254 | | | |
| 255 | | | |
| 256 | | | |
| 257 | | | |
| 258 | | | |
| 259 | 99 SOUTH ALMADEN BLVD SUITE | SAN JOSE CA 95110 US | |
| 260 | | | |
| 261 | | | |
| 262 | | | |
| 263 | | | |
| 264 | | | |
| 265 | | | |

| # | Credit Party 3 Ult Bene Line3 | Credit Party 3 Ult Bene Line4 | Credit Party 3 Ult Bene Line5 |
|---|---|---|---|
| 266 | | | |
| 267 | | | |
| 268 | | | |
| 269 | | | |
| 270 | | | |
| 271 | | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | BOFAUS3N | | |
| 4 | | | |
| 5 | | | |
| 6 | BPUNPKKA | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | QNBAQAQA | | |
| 13 | | | |
| 14 | BPUNPKKA | | |
| 15 | | | |
| 16 | BPUNPKKA | | |
| 17 | BPUNPKKA | | |
| 18 | | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 19 | QNBAQAQA | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | BOFAUS3N | | |
| 26 | | | |
| 27 | BOFAUS3N | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | BPUNPKKA | | |
| 35 | BPUNPKKA | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 36 | QNBAQAQA | | |
| 37 | BPUNPKKA | | |
| 38 | BPUNPKKA | | |
| 39 | | | |
| 40 | BPUNPKKA | | |
| 41 | | | |
| 42 | CIBCCATT | | |
| 43 | BOFAUS3N | | |
| 44 | BPUNPKKA | | |
| 45 | | | |
| 46 | BOFAUS3N | | |
| 47 | BPUNPKKA | | |
| 48 | | | |
| 49 | | | |
| 50 | | | |
| 51 | BPUNPKKA | | |
| 52 | BOFAUS3N | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 53 | | | |
| 54 | | | |
| 55 | QNBAQAQA | | |
| 56 | QNBAQAQA | | |
| 57 | MSHQUS33 | | |
| 58 | | | |
| 59 | | | |
| 60 | BOFAUS3N | | |
| 61 | | | |
| 62 | | | |
| 63 | | | |
| 64 | | | |
| 65 | | | |
| 66 | BPUNPKKA | | |
| 67 | | | |
| 68 | BPUNPKKA | | |
| 69 | | | |
| 70 | QNBAQAQA | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 71 | BPUNPKKA | | |
| 72 | | | |
| 73 | | | |
| 74 | BPUNPKKA | | |
| 75 | | | |
| 76 | | | |
| 77 | BPUNPKKA | | |
| 78 | BPUNPKKA | | |
| 79 | BPUNPKKA | | |
| 80 | | | |
| 81 | BPUNPKKA | | |
| 82 | BPUNPKKA | | |
| 83 | BPUNPKKA | | |
| 84 | BPUNPKKA | | |
| 85 | BPUNPKKA | | |
| 86 | BPUNPKKA | | |
| 87 | QNBAQAQA | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 88 | BPUNPKKA | | |
| 89 | | | |
| 90 | | | |
| 91 | | | |
| 92 | BPUNPKKA | | |
| 93 | BOFAUS3N | | |
| 94 | | | |
| 95 | BPUNPKKA | | |
| 96 | BPUNPKKA | | |
| 97 | | | |
| 98 | BPUNPKKA | | |
| 99 | | | |
| 100 | | | |
| 101 | BPUNPKKA | | |
| 102 | | | |
| 103 | | | |
| 104 | | | |
| 105 | BPUNPKKA | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 106 | | | |
| 107 | CIBCCATT | | |
| 108 | BPUNPKKA | | |
| 109 | QNBAQAQA | | |
| 110 | | | |
| 111 | CIBCCATT | | |
| 112 | CIBCCATT | | |
| 113 | | | |
| 114 | | | |
| 115 | | | |
| 116 | | | |
| 117 | | | |
| 118 | | | |
| 119 | | | |
| 120 | | | |
| 121 | | | |
| 122 | | | |
| 123 | | | |
| 124 | | | |
| 125 | | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 126 | | | |
| 127 | | | |
| 128 | | | |
| 129 | | | |
| 130 | | | |
| 131 | | | |
| 132 | | | |
| 133 | | | |
| 134 | | | |
| 135 | | | |
| 136 | | | |
| 137 | | | |
| 138 | | | |
| 139 | | | |
| 140 | | | |
| 141 | | | |
| 142 | | | |
| 143 | | | |
| 144 | | | |
| 145 | | | |
| 146 | | | |
| 147 | | | |
| 148 | | | |
| 149 | | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 150 | | | |
| 151 | | | |
| 152 | | | |
| 153 | | | |
| 154 | | | |
| 155 | | | |
| 156 | | | |
| 157 | | | |
| 158 | | | |
| 159 | | | |
| 160 | | | |
| 161 | | | |
| 162 | | | |
| 163 | | | |
| 164 | | | |
| 165 | | | |
| 166 | | | |
| 167 | | | |
| 168 | | | |
| 169 | | | |
| 170 | | | |
| 171 | | | |
| 172 | | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 173 | | | |
| 174 | | | |
| 175 | | | |
| 176 | | | |
| 177 | | | |
| 178 | | | |
| 179 | | | |
| 180 | | | |
| 181 | | | |
| 182 | | | |
| 183 | | | |
| 184 | | | |
| 185 | | | |
| 186 | | | |
| 187 | | | |
| 188 | | | |
| 189 | | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 190 | | | |
| 191 | | | |
| 192 | | | |
| 193 | | | |
| 194 | | | |
| 195 | | | |
| 196 | | | |
| 197 | | | |
| 198 | | | |
| 199 | | | |
| 200 | | | |
| 201 | | | |
| 202 | | | |
| 203 | | | |
| 204 | | | |
| 205 | | | |
| 206 | | | |
| 207 | | | |
| 208 | | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 209 | | | |
| 210 | | | |
| 211 | | | |
| 212 | | | |
| 213 | | | |
| 214 | | | |
| 215 | | | |
| 216 | | | |
| 217 | | | |
| 218 | | | |
| 219 | | | |
| 220 | | | |
| 221 | | | |
| 222 | | | |
| 223 | | | |
| 224 | | | |
| 225 | | | |
| 226 | | | |
| 227 | | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 228 | | | |
| 229 | | | |
| 230 | | | |
| 231 | | | |
| 232 | | | |
| 233 | | | |
| 234 | | | |
| 235 | | | |
| 236 | | | |
| 237 | | | |
| 238 | | | |
| 239 | | | |
| 240 | | | |
| 241 | | | |
| 242 | | | |
| 243 | | | |
| 244 | | | |
| 245 | | | |
| 246 | | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|---|---|---|
| 247 | | | |
| 248 | | | |
| 249 | | | |
| 250 | | | |
| 251 | | | |
| 252 | | | |
| 253 | | | |
| 254 | | | |
| 255 | | | |
| 256 | | | |
| 257 | | | |
| 258 | | | |
| 259 | | | |
| 260 | | | |
| 261 | | | |
| 262 | | | |
| 263 | | | |
| 264 | | | |
| 265 | | | |

| # | Credit Party 4 4th Credit Pty Swift ID | Credit Party 4 4th Credit Pty Line1 | Credit Party 4 4th Credit Pty Line2 |
|---|----------------------------------------|-------------------------------------|-------------------------------------|
| 266 | | | |
| 267 | | | |
| 268 | | | |
| 269 | | | |
| 270 | | | |
| 271 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 36 | | | |
| 37 | | | |
| 38 | | | |
| 39 | | | |
| 40 | | | |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | | | |
| 46 | | | |
| 47 | | | |
| 48 | | | |
| 49 | | | |
| 50 | | | |
| 51 | | | |
| 52 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 53 | | | |
| 54 | | | |
| 55 | | | |
| 56 | | | |
| 57 | | | |
| 58 | | | |
| 59 | | | |
| 60 | | | |
| 61 | | | |
| 62 | | | |
| 63 | | | |
| 64 | | | |
| 65 | | | |
| 66 | | | |
| 67 | | | |
| 68 | | | |
| 69 | | | |
| 70 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 71 | | | |
| 72 | | | |
| 73 | | | |
| 74 | | | |
| 75 | | | |
| 76 | | | |
| 77 | | | |
| 78 | | | |
| 79 | | | |
| 80 | | | |
| 81 | | | |
| 82 | | | |
| 83 | | | |
| 84 | | | |
| 85 | | | |
| 86 | | | |
| 87 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 88 | | | |
| 89 | | | |
| 90 | | | |
| 91 | | | |
| 92 | | | |
| 93 | | | |
| 94 | | | |
| 95 | | | |
| 96 | | | |
| 97 | | | |
| 98 | | | |
| 99 | | | |
| 100 | | | |
| 101 | | | |
| 102 | | | |
| 103 | | | |
| 104 | | | |
| 105 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 106 | | | |
| 107 | | | |
| 108 | | | |
| 109 | | | |
| 110 | | | |
| 111 | | | |
| 112 | | | |
| 113 | | | |
| 114 | | | |
| 115 | | | |
| 116 | | | |
| 117 | | | |
| 118 | | | |
| 119 | | | |
| 120 | | | |
| 121 | | | |
| 122 | | | |
| 123 | | | |
| 124 | | | |
| 125 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 126 | | | |
| 127 | | | |
| 128 | | | |
| 129 | | | |
| 130 | | | |
| 131 | | | |
| 132 | | | |
| 133 | | | |
| 134 | | | |
| 135 | | | |
| 136 | | | |
| 137 | | | |
| 138 | | | |
| 139 | | | |
| 140 | | | |
| 141 | | | |
| 142 | | | |
| 143 | | | |
| 144 | | | |
| 145 | | | |
| 146 | | | |
| 147 | | | |
| 148 | | | |
| 149 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 150 | | | |
| 151 | | | |
| 152 | | | |
| 153 | | | |
| 154 | | | |
| 155 | | | |
| 156 | | | |
| 157 | | | |
| 158 | | | |
| 159 | | | |
| 160 | | | |
| 161 | | | |
| 162 | | | |
| 163 | | | |
| 164 | | | |
| 165 | | | |
| 166 | | | |
| 167 | | | |
| 168 | | | |
| 169 | | | |
| 170 | | | |
| 171 | | | |
| 172 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 173 | | | |
| 174 | | | |
| 175 | | | |
| 176 | | | |
| 177 | | | |
| 178 | | | |
| 179 | | | |
| 180 | | | |
| 181 | | | |
| 182 | | | |
| 183 | | | |
| 184 | | | |
| 185 | | | |
| 186 | | | |
| 187 | | | |
| 188 | | | |
| 189 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 190 | | | |
| 191 | | | |
| 192 | | | |
| 193 | | | |
| 194 | | | |
| 195 | | | |
| 196 | | | |
| 197 | | | |
| 198 | | | |
| 199 | | | |
| 200 | | | |
| 201 | | | |
| 202 | | | |
| 203 | | | |
| 204 | | | |
| 205 | | | |
| 206 | | | |
| 207 | | | |
| 208 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 209 | | | |
| 210 | | | |
| 211 | | | |
| 212 | | | |
| 213 | | | |
| 214 | | | |
| 215 | | | |
| 216 | | | |
| 217 | | | |
| 218 | | | |
| 219 | | | |
| 220 | | | |
| 221 | | | |
| 222 | | | |
| 223 | | | |
| 224 | | | |
| 225 | | | |
| 226 | | | |
| 227 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 228 | | | |
| 229 | | | |
| 230 | | | |
| 231 | | | |
| 232 | | | |
| 233 | | | |
| 234 | | | |
| 235 | | | |
| 236 | | | |
| 237 | | | |
| 238 | | | |
| 239 | | | |
| 240 | | | |
| 241 | | | |
| 242 | | | |
| 243 | | | |
| 244 | | | |
| 245 | | | |
| 246 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 247 | | | |
| 248 | | | |
| 249 | | | |
| 250 | | | |
| 251 | | | |
| 252 | | | |
| 253 | | | |
| 254 | | | |
| 255 | | | |
| 256 | | | |
| 257 | | | |
| 258 | | | |
| 259 | | | |
| 260 | | | |
| 261 | | | |
| 262 | | | |
| 263 | | | |
| 264 | | | |
| 265 | | | |

| # | Credit Party 4 4th Credit Pty Line3 | Credit Party 4 4th Credit Pty Line4 | Credit Party 4 4th Credit Pty Line5 |
|---|---|---|---|
| 266 | | | |
| 267 | | | |
| 268 | | | |
| 269 | | | |
| 270 | | | |
| 271 | | | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 1 | TRANSFER I | | |
| 2 | CONSULTANCY EXPENSES | | |
| 3 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 4 | INTER TRANSFER FOR CARD PAYMENT CON | SULTANCY EXPENSES | |
| 5 | | | |
| 6 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |
| 7 | USPTO TRADEMARK TAXES FINAL BALANCE | | |
| 8 | CONSULTANCY EXPENSES | | |
| 9 | MARKETING CHARGES CONSULTANCY EXPEN | SES | |
| 10 | | | |
| 11 | | | |
| 12 | CONSULTANCY EXPANCE CONSULTANCY EXP | ENSES | |
| 13 | | | |
| 14 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 15 | | | |
| 16 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 17 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 18 | | | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 19 | CONSULTANCY EXPANCE CONSULTANCY EXP | ENSES | |
| 20 | INTERNAL TRANSFER | | |
| 21 | CONSULTANCY EXPENSES | | |
| 22 | MARKETINGMARKETINGMARKETINGMARKETIN | G /ROC/9438958 | |
| 23 | | | |
| 24 | USPTO FILING FEE FOR BUSINESS NAME | TRADEMARK | |
| 25 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 26 | | | |
| 27 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 28 | CONSULTANCY EXPENSES | | |
| 29 | | | |
| 30 | | | |
| 31 | FROM HYPE TO CIBC CAD FOR CARD PAYM | ENT CONSULTANCY EXPENSES | |
| 32 | MARKETING CONSULTANCY EXPENSES | | |
| 33 | TRANSFER | | |
| 34 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 35 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 36 | CONSULTANCY EXPANCE CONSULTANCY EXP | ENSES | |
| 37 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 38 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 39 | | | |
| 40 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |
| 41 | | | |
| 42 | CONSULTANCY EXPENSES | | |
| 43 | | | |
| 44 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |
| 45 | 5600 CARD PAYMENT 7713 CONSULTANCY | EXPENSES | |
| 46 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 47 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |
| 48 | CONSULTANCY EXPENSES | | |
| 49 | | | |
| 50 | | | |
| 51 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 52 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---------------------|---------------------|---------------------|
| 53 | INTERNAL | | |
| 54 | | | |
| 55 | CONSULTANCY EXPANCE CONSULTANCY EXP | ENSES | |
| 56 | CONSULTANCY EXPANCE CONSULTANCY EXP | ENSES | |
| 57 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 58 | INTERNAL TRANSFER | | |
| 59 | | | |
| 60 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 61 | | | |
| 62 | | | |
| 63 | CONSULTANCY EXPENSES | | |
| 64 | MARKETING | | |
| 65 | INTERNAL TRANSFER | | |
| 66 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 67 | US PATENT AND TRADEMARK FEE | | |
| 68 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 69 | CONSULTANCY EXPENSES | | |
| 70 | CONSULTANCY EXPANCE CONSULTANCY EXP | ENSES | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 71 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |
| 72 | | | |
| 73 | OUT SOURCE MARKETING CONSULTANCY | | |
| 74 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |
| 75 | CONSULTANCY EXPENSES | | |
| 76 | FROM HYPE TO CIBC CAD FOR CARD PAYM | ENT CONSULTANCY EXPENSES | |
| 77 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |
| 78 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |
| 79 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 80 | INTERNAL TRANSFER | | |
| 81 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 82 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 83 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 84 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |
| 85 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |
| 86 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 87 | CONSULTANCY EXPANCE INVOICE PAYMENT | | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 88 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 89 | | | |
| 90 | INTERNAL | | |
| 91 | CONSULTANCY EXPENSES | | |
| 92 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 93 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 94 | | | |
| 95 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |
| 96 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 97 | FROM HYPE TO CARD TOPUP TO DEBIT CI | BC CONSULTANCY EXPENSES | |
| 98 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 99 | INTERNAL TRANSFER | | |
| 100 | | | |
| 101 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 102 | INTERNAL TRANSFER | | |
| 103 | FITNESS APP DOMAIN AND HOSTING | | |
| 104 | | | |
| 105 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 106 | FROM HYPE TO CIBC CAD FOR CARD PAYM | ENT CONSULTANCY EXPENSES | |
| 107 | BUSINESS EXPENSES | | |
| 108 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 109 | CONSULTANCY EXPANCE CONSULTANCY EXP | ENSES | |
| 110 | | | |
| 111 | INTERNAL TRANSFER CARD PAYMENT 1002 | CONSULTANCY EXPENSES | |
| 112 | MARKETING SERVICE CONSULTANCY EXPEN | SES | |
| 113 | | | |
| 114 | | | |
| 115 | SOFTWARE WIRECONSULTANCY EXPENSES | | |
| 116 | | | |
| 117 | | | |
| 118 | SOFTWARE PAYMENT | | |
| 119 | SOFTWARE PAYMENT | | |
| 120 | INVOICE PAYMENT | | |
| 121 | SOFTWARE PAYMENT INVOICE PAYMENT | | |
| 122 | | | |
| 123 | SOFTWARE PAYMENT | | |
| 124 | SOFTWARE PAYMENT INVOICE PAYMENT | | |
| 125 | SOFTWARE PAYMENT INVOICE PAYMENT | | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 126 | SOFTWARE PAYMENT | | |
| 127 | SOFTWARE PAYMENT | | |
| 128 | SOFTWARE WIRE INVOICE PAYMENT | | |
| 129 | SOFTWARE PAYMENT | | |
| 130 | SOFTWARE PAYMENT | | |
| 131 | SOFTWARE PAYMENT | | |
| 132 | | | |
| 133 | SOFTWARE PAYMENT | | |
| 134 | | | |
| 135 | INVOICE PAYMENT | | |
| 136 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 137 | INVOICE PAYMENT | | |
| 138 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 139 | | | |
| 140 | SOFTWARE PAYMENT | | |
| 141 | | | |
| 142 | | | |
| 143 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 144 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 145 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 146 | | | |
| 147 | | | |
| 148 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 149 | | | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 150 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 151 | | | |
| 152 | | | |
| 153 | | | |
| 154 | | | |
| 155 | | | |
| 156 | | | |
| 157 | GOOGLE ADS GOOGLE ADS GOOGLE ADS GO | OGLE ADS | |
| 158 | SOFTWARE PAYMENT | | |
| 159 | | | |
| 160 | MARCH DUES PART 1 MARCH DUES PART 1 | MARCH DUES PART 1 MARCH DUES PART 1 | |
| 161 | | | |
| 162 | SOFTWARE PAYMENT | | |
| 163 | SOFTWARE PAYMENT | | |
| 164 | INVOICE PAYMENT | | |
| 165 | | | |
| 166 | SOFTWARE PAYMENT | | |
| 167 | | | |
| 168 | PARTIAL PAYMENT PARTIAL PAYMENT PAR | TIAL PAYMENT PARTIAL PAYMENT | |
| 169 | SOFTWARE PAYMENT | | |
| 170 | | | |
| 171 | USPTO FILING FEE FOR BUSINESS NAME | TRADEMARK | |
| 172 | | | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 173 | | | |
| 174 | USPTO ATTORNEY ASSIGNMENT AND REQUI | RED DOCUMENTATIONS | |
| 175 | USPTO ATTORNEY ASSIGNMENT AND REQUI | RED DOCUMENTATION INVOICE 2 | |
| 176 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 177 | | | |
| 178 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 179 | | | |
| 180 | | | |
| 181 | SOFTWARE DEVELOPMENT PAYMENT SALARY | /PAYROLL PAYMENTS | |
| 182 | | | |
| 183 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 184 | MARKETING MARKETING MARKETING MARKE | TING | |
| 185 | | | |
| 186 | ADDITIONAL USPTO FILING FEE FOR BUS | INESS NAME TRADEMARK | |
| 187 | | | |
| 188 | | | |
| 189 | ADDITIONAL USPTO FILING FEE FOR BUS | INESS NAME TRADEMARK | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---------------------|---------------------|---------------------|
| 190 | | | |
| 191 | | | |
| 192 | | | |
| 193 | | | |
| 194 | | | |
| 195 | | | |
| 196 | | | |
| 197 | INVOICE PAYMENT | | |
| 198 | NEURO MASSAGE MARKETING 230601-YWJW | Q6798 | |
| 199 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 200 | | | |
| 201 | | | |
| 202 | | | |
| 203 | | | |
| 204 | | | |
| 205 | MARKETING MAKRETING MARKETING MARKE | TING | |
| 206 | MARKETING MARKETING MARKETING MARKE | TING | |
| 207 | | | |
| 208 | | | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 209 | | | |
| 210 | SOFTWARE DEVELOPMENT FEE | | |
| 211 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 212 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 213 | | | |
| 214 | SOFTWARE DEVELOPMENT FEE | | |
| 215 | | | |
| 216 | | | |
| 217 | | | |
| 218 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 219 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 220 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 221 | | | |
| 222 | | | |
| 223 | | | |
| 224 | | | |
| 225 | | | |
| 226 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 227 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 228 | MARKETINGMARKETINGMARKETINGMARKETIN | G /ROC/6507370 | |
| 229 | MARKEINGMARKETINGMARKETINGMARKETING | /ROC/6546214 | |
| 230 | | | |
| 231 | MARKEINGMARKETINGMARKETINGMARKETING | /ROC/6624028 | |
| 232 | | | |
| 233 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 234 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 235 | | | |
| 236 | /ROC/6883623 | | |
| 237 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 238 | MARKEINGMARKETINGMARKETINGMARKETING | /ROC/6922909 | |
| 239 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 240 | MARKEINGMARKETINGMARKETINGMARKETING | /ROC/6968071 | |
| 241 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 242 | MARKEINGMARKETINGMARKETINGMARKETING | /ROC/7091939 | |
| 243 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 244 | | | |
| 245 | | | |
| 246 | | | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 247 | USPTO PUBLICATION FEE FOR BUSINESS | NAME TRADEMARK | |
| 248 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 249 | | | |
| 250 | SOFTWARE DEVELOPMENT PAYMENT INVOIC | E PAYMENT | |
| 251 | | | |
| 252 | USPTO PUBLICATION FEE FOR BUSINESS | NAME TRADEMARK | |
| 253 | | | |
| 254 | | | |
| 255 | | | |
| 256 | SOFTWARE CONSULTING CHARGESSOFTWARE | CONSULTING CHARGESSOFTWARE CONSULT | ING CHARGESSOFTWARE CONSULTING CHAR |
| 257 | /URI/KOGI | | |
| 258 | | | |
| 259 | SOFTWARE DEVELOPMENT CONSULTANCY FE | E | |
| 260 | | | |
| 261 | | | |
| 262 | OUTSOURCEOUTSOURCEOUTSOURCEOUTSOURC | E /ROC/7793431 | |
| 263 | /ROC/7868465 | | |
| 264 | /ROC/7923074 | | |
| 265 | /ROC/7972200 | | |

| # | Details of Payment1 | Details of Payment2 | Details of Payment3 |
|---|---|---|---|
| 266 | /ROC/8199828 | | |
| 267 | PLATINUM WEBSITE DESIGN - PACIFIC A | CQUISITION | |
| 268 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 269 | SOFTWARE DEVELOPMENT PAYMENT CONSUL | TANCY EXPENSES | |
| 270 | PLATINUM WEBSITE - 4 PAGES CONTENT | | |
| 271 | PLATINUM WEBSITE HOSTING | | |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | /OCMT/CAD3998,70//EXCH/1.3329/ |
| 3 | | | | |
| 4 | | | | /OCMT/CAD19816,50//EXCH/1.3211/ |
| 5 | | | | /BNF/MARKETING PAYMENT |
| 6 | | | | /BNF/SOFTWARE PAYMENT |
| 7 | | | | /BNF/USPTO TRADEMARK TAXES |
| 8 | | | | /OCMT/CAD16592,50//EXCH/1.3274/ |
| 9 | | | | /OCMT/CAD13212,00//EXCH/1.3212/ |
| 10 | | | | /BNF/MARKETING PAYMENT |
| 11 | | | | /BNF/OUR REF JPM240326-012820 RTN D |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | /BNF/SOFTWARE PAYMENT |
| 15 | | | | |
| 16 | | | | /BNF/SOFTWARE PAYMENT |
| 17 | | | | /BNF/SOFTWARE PAYMENT |
| 18 | | | | |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 19 | | | | |
| 20 | | | | |
| 21 | | | | /OCMT/CAD3712,52//EXCH/1.3259/ |
| 22 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 23 | | | | |
| 24 | | | | /BNF/USPTO FILING FEE FOR BUSINESS |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | /OCMT/CAD9303,00//EXCH/1.3290/ |
| 29 | | | | /BNF/MARKETING PAYMENT |
| 30 | | | | |
| 31 | | | | /OCMT/CAD10041,00//EXCH/1.3388/ |
| 32 | | | | /OCMT/CAD13417,00//EXCH/1.3417/ |
| 33 | | | | |
| 34 | | | | /BNF/SOFTWARE PAYMENT |
| 35 | | | | /BNF/SOFTWARE PAYMENT |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 36 | | | | |
| 37 | | | | /BNF/SOFTWARE PAYMENT |
| 38 | | | | /BNF/SOFTWARE PAYMENT |
| 39 | | | | |
| 40 | | | | /BNF/SOFTWARE PAYMENT |
| 41 | | | | |
| 42 | | | | |
| 43 | | | | /BNF/ASSOCIATE SALARY |
| 44 | | | | /BNF/SOFTWARE PAYMENT |
| 45 | | | | /OCMT/CAD7400,96//EXCH/1.3216/ |
| 46 | | | | |
| 47 | | | | /BNF/SOFTWARE PAYMENT |
| 48 | | | | /OCMT/CAD13290,00//EXCH/1.3290/ |
| 49 | | | | /OCMT/CAD1303,10//EXCH/1.3281/ |
| 50 | | | | |
| 51 | | | | /BNF/SOFTWARE PAYMENT |
| 52 | | | | |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 53 | | | | |
| 54 | | | | /BNF/OUR REF JPM240506-012188 CHASE |
| 55 | | | | |
| 56 | | | | |
| 57 | | | | |
| 58 | | | | |
| 59 | | | | |
| 60 | | | | |
| 61 | | | | |
| 62 | | | | |
| 63 | | | | /OCMT/CAD1325,30//EXCH/1.3253/ |
| 64 | | | | |
| 65 | | | | /BNF/MARKETING PAYMENT |
| 66 | | | | /BNF/SOFTWARE PAYMENT |
| 67 | | | | |
| 68 | | | | /BNF/SOFTWARE PAYMENT |
| 69 | | | | /OCMT/CAD1328,10//EXCH/1.3281/ |
| 70 | | | | |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 71 | | | | /BNF/SOFTWARE PAYMENT |
| 72 | | | | /OCMT/CAD1300,30//EXCH/1.3253/ |
| 73 | | | | |
| 74 | | | | /BNF/SOFTWARE PAYMENT |
| 75 | | | | /OCMT/CAD13303,00//EXCH/1.3303/ |
| 76 | | | | /OCMT/CAD13332,00//EXCH/1.3332/ |
| 77 | | | | /BNF/SOFTWARE PAYMENT |
| 78 | | | | /BNF/SOFTWARE PAYMENT |
| 79 | | | | /BNF/SOFTWARE PAYMENT |
| 80 | | | | |
| 81 | | | | /BNF/SOFTWARE PAYMENT |
| 82 | | | | /BNF/SOFTWARE PAYMENT |
| 83 | | | | /BNF/SOFTWARE PAYMENT |
| 84 | | | | /BNF/SOFTWARE PAYMENT |
| 85 | | | | /BNF/SOFTWARE PAYMENT |
| 86 | | | | /BNF/SOFTWARE PAYMENT |
| 87 | | | | |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 88 | | | | /BNF/SOFTWARE PAYMENT |
| 89 | | | | /OCMT/CAD3687,52//EXCH/1.3259/ |
| 90 | | | | |
| 91 | | | | /OCMT/CAD6652,50//EXCH/1.3305/ |
| 92 | | | | /BNF/SOFTWARE PAYMENT |
| 93 | | | | |
| 94 | | | | |
| 95 | | | | /BNF/SOFTWARE PAYMENT |
| 96 | | | | /BNF/SOFTWARE PAYMENT |
| 97 | | | | /OCMT/CAD6660,00//EXCH/1.3320/ |
| 98 | | | | /BNF/SOFTWARE PAYMENT |
| 99 | | | | |
| 100 | | | | |
| 101 | | | | /BNF/SOFTWARE PAYMENT |
| 102 | | | | |
| 103 | | | | /CHGS/USD0,00/ |
| 104 | | | | |
| 105 | | | | /BNF/SOFTWARE PAYMENT |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 106 | | | | /OCMT/CAD13209,00//EXCH/1.3209/ |
| 107 | | | | |
| 108 | | | | /BNF/SOFTWARE PAYMENT |
| 109 | | | | |
| 110 | | | | /BNF/MARKETING PAYMENT |
| 111 | | | | |
| 112 | | | | /BNF/MARKETING SERVICE |
| 113 | | | | |
| 114 | | | | |
| 115 | | | | /OCMT/PKR428739,80//EXCH/214.3699/ |
| 116 | | | | |
| 117 | | | | |
| 118 | | | | /BNF/SOFTWARE PAYMENT |
| 119 | | | | /BNF/SOFTWARE PAYMENT |
| 120 | | | | /BNF/INVOICE PAYMENT |
| 121 | | | | /BNF/SOFTWARE PAYMENT |
| 122 | | | | |
| 123 | | | | /BNF/SOFTWARE PAYMENT |
| 124 | | | | /BNF/SOFTWARE PAYMENT |
| 125 | | | | /BNF/SOFTWARE PAYMENT |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 126 | | | | |
| 127 | | | | /BNF/SOFTWARE PAYMENT |
| 128 | | | | /BNF/4210110921733 SOFTWARE PAYMENT |
| 129 | | | | /BNF/SOFTWARE PAYMENT |
| 130 | | | | /BNF/SOFTWARE PAYMENT |
| 131 | | | | /BNF/SOFTWARE PAYMENT |
| 132 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 133 | | | | /BNF/SOFTWARE PAYMENT |
| 134 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 135 | | | | /BNF/INVOICE PAYMENT |
| 136 | | | | /BNF/SOFTWARE PAYMENT |
| 137 | | | | /BNF/INVOICE PAYMENT |
| 138 | | | | /BNF/SOFTWARE PAYMENT |
| 139 | | | | /BNF/OUR REF JPM230210-010226 CHASE |
| 140 | | | | /BNF/SOFTWARE PAYMENT |
| 141 | | | | |
| 142 | | | | /BNF/OUR REF JPM230213-009243 CHASE |
| 143 | | | | /BNF/SOFTWARE PAYMENT |
| 144 | | | | /BNF/SOFTWARE PAYMENT |
| 145 | | | | /BNF/SOFTWARE PAYMENT |
| 146 | | | | /BNF/OUR REF JPM230307-008422 CHASE |
| 147 | | | | |
| 148 | | | | /BNF/SOFTWARE PAYMENT |
| 149 | | | | |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 150 | | | | /BNF/SOFTWARE PAYMENT |
| 151 | | | | /BNF/OUR REF JPM230320-006882 CHASE |
| 152 | | | | /TIME/08:00 |
| 153 | | | | /TIME/08:00 |
| 154 | | | | |
| 155 | | | | |
| 156 | | | | |
| 157 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 158 | | | | /BNF/SOFTWARE PAYMENT |
| 159 | | | | |
| 160 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 161 | | | | |
| 162 | | | | /BNF/SOFTWARE PAYMENT |
| 163 | | | | /BNF/SOFTWARE PAYMENT |
| 164 | | | | /BNF/INVOICE PAYMENT |
| 165 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 166 | | | | /BNF/SOFTWARE PAYMENT |
| 167 | | | | |
| 168 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 169 | | | | /BNF/SOFTWARE PAYMENT |
| 170 | | | | |
| 171 | | | | /BNF/USPTO FILING FEE FOR BUSINESS |
| 172 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 173 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 174 | | | | /BNF/USPTO ATTORNEY ASSIGNMENT AND |
| 175 | | | | /BNF/USPTO ATTORNEY ASSIGNMENT AND |
| 176 | | | | /BNF/SOFTWARE PAYMENT |
| 177 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 178 | | | | /BNF/SOFTWARE PAYMENT |
| 179 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 180 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 181 | | | | /BNF/SOFTWARE PAYMENT |
| 182 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 183 | | | | /BNF/SOFTWARE PAYMENT |
| 184 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 185 | | | | |
| 186 | | | | /BNF/ADDITIONAL USPTO FILING FEE FO |
| 187 | | | | |
| 188 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 189 | | | | /BNF/ADDITIONAL USPTO FILING FEE FO |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 190 | | | | |
| 191 | | | | |
| 192 | | | | /CHGS/USD0,00/ |
| 193 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 194 | | | | /TIME/14:12 |
| 195 | | | | |
| 196 | | | | /BNF/OUR REF JPM230531-001894 CHASE |
| 197 | | | | |
| 198 | | | | /CHGS/USD0,00//CHGS/USD0,00/ |
| 199 | | | | /BNF/SOFTWARE PAYMENT |
| 200 | | | | |
| 201 | | | | /BNF/OUR REF JPM230608-011238 RTN D |
| 202 | | | | /BNF/MARKETING PAYMENT |
| 203 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 204 | | | | /BNF/OUTSOURCE PAYMENT FOR MARKETIN |
| 205 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 206 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 207 | | | | |
| 208 | | | | /BNF/MARKETING PAYMENT |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 209 | | | | |
| 210 | | | | /BNF/SOFTWARE DEVELOPMENT CONSULTAN |
| 211 | | | | /BNF/SOFTWARE PAYMENT |
| 212 | | | | /BNF/SOFTWARE PAYMENT |
| 213 | | | | |
| 214 | | | | /BNF/SOFTWARE DEVELOPMENT CONSULTAN |
| 215 | | | | |
| 216 | | | | |
| 217 | | | | |
| 218 | | | | /BNF/SOFTWARE PAYMENT |
| 219 | | | | /BNF/SOFTWARE PAYMENT |
| 220 | | | | |
| 221 | | | | /BNF/OUR REF JPM230705-006560 CHASE |
| 222 | | | | /BNF/DEPOSIT |
| 223 | | | | |
| 224 | | | | /BNF/MARKETING PAYMENT |
| 225 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 226 | | | | /BNF/SOFTWARE PAYMENT |
| 227 | | | | /BNF/SOFTWARE PAYMENT |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 228 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 229 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 230 | | | | |
| 231 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 232 | | | | |
| 233 | | | | /BNF/SOFTWARE PAYMENT |
| 234 | | | | |
| 235 | | | | /BNF/MARKETING PAYMENT |
| 236 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 237 | | | | /BNF/SOFTWARE DEVELOPMENT CONSULTAN |
| 238 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 239 | | | | /BNF/SOFTWARE PAYMENT |
| 240 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 241 | | | | /BNF/SOFTWARE DEVELOPMENT CONSULTAN |
| 242 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 243 | | | | /BNF/SOFTWARE PAYMENT |
| 244 | | | | |
| 245 | | | | |
| 246 | | | | /BNF/MARKETING PAYMENT |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 247 | | | | /BNF/USPTO PUBLICATION FEE FOR BUSI |
| 248 | | | | |
| 249 | | | | /CHGS/USD0,/ |
| 250 | | | | /BNF/SOFTWARE PAYMENT |
| 251 | | | | |
| 252 | | | | /BNF/USPTO PUBLICATION FEE FOR BUSI |
| 253 | | | | |
| 254 | | | | /BNF/MARKETING PAYMENT |
| 255 | | | | /BNF/MARKETING PAYMENT |
| 256 | GES | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 257 | | | | /CHGS/USD0,/ |
| 258 | | | | /BNF/MARKETING PAYMENT |
| 259 | | | | /BNF/SOFTWARE DEVELOPMENT CONSULTAN |
| 260 | | | | /BNF/MARKETING PAYMENT |
| 261 | | | | /BNF/MARKETING PAYMENT |
| 262 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 263 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 264 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 265 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |

| # | Details of Payment4 | Details of Payment5 | Details of Payment6 | Bank to Bank Information1 |
|---|---|---|---|---|
| 266 | | | | /CHGS/USD0,00//CHGS/USD20,00/ |
| 267 | | | | |
| 268 | | | | /BNF/SOFTWARE PAYMENT |
| 269 | | | | /BNF/SOFTWARE PAYMENT |
| 270 | | | | /BNF/HYPE DIGITAL STUDIO LLL - PLAT |
| 271 | | | | /BNF/WEBSITE HOSTING PAYMENT |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 1 | | | |
| 2 | /CNTR/70636986/ | /ACC/CODERS CUBE CAD | |
| 3 | | | |
| 4 | /CNTR/35104195/ | /ACC/CODERS CUBE CAD | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | /CNTR/87198197/ | /ACC/CODERS CUBE CAD | |
| 9 | /CNTR/15540176/ | /ACC/CODERS CUBE CAD | |
| 10 | | | |
| 11 | TD03/25/2024 TRN3535544085ESFOR A | MT15000.00 AS REF OUR PHONE CALL | FORFURTHER INFO OR CONTACT 1-855- |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 19 | | | |
| 20 | | | |
| 21 | /CNTR/65903573/ | /ACC/CODERS CUBE CAD | |
| 22 | /OCMT/USD10000,00/ | | |
| 23 | | | |
| 24 | NAME TRADEMARK APPLICATION | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | /CNTR/80210436/ | /ACC/CODERS CUBE CAD | |
| 29 | | | |
| 30 | | | |
| 31 | /CNTR/38699096/ | /ACC/CODERS CUBE CAD | |
| 32 | /CNTR/35828310/ | /ACC/CODERS CUBE CAD | |
| 33 | | | |
| 34 | | | |
| 35 | | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 36 | | | |
| 37 | | | |
| 38 | | | |
| 39 | | | |
| 40 | | | |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | /CNTR/86930530/ | /ACC/CODERS CUBE CAD | |
| 46 | | | |
| 47 | | | |
| 48 | /CNTR/52440286/ | /ACC/CODERS CUBE CAD | |
| 49 | /CNTR/87003265/ | /BNF/OUR REF JPV240509-002749//REV | OF PAY 1328.10/CAD DT 050924//ORG |
| 50 | | | |
| 51 | | | |
| 52 | | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 53 | | | |
| 54 | REF0926751127FF RTN DTD 05/03/202 | 4TRN 3684534124ES AS RTN UNABLE T | O APPLY REFUSED BYBENE OUT SOURCE |
| 55 | | | |
| 56 | | | |
| 57 | | | |
| 58 | | | |
| 59 | | | |
| 60 | | | |
| 61 | | | |
| 62 | | | |
| 63 | /CNTR/14624134/ | /ACC/CODERS CUBE CAD | |
| 64 | | | |
| 65 | | | |
| 66 | | | |
| 67 | | | |
| 68 | | | |
| 69 | /CNTR/30418960/ | /ACC/CODERS CUBE CAD | |
| 70 | | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 71 | | | |
| 72 | /CNTR/23754643/ | /BNF/OUR REF JPV240514-002467//REV | OF PAY 1325.30/CAD DT 051424//ORG |
| 73 | | | |
| 74 | | | |
| 75 | /CNTR/44351791/ | /ACC/CODERS CUBE CAD | |
| 76 | /CNTR/36607504/ | /ACC/CODERS CUBE CAD | |
| 77 | | | |
| 78 | | | |
| 79 | | | |
| 80 | | | |
| 81 | | | |
| 82 | | | |
| 83 | | | |
| 84 | | | |
| 85 | | | |
| 86 | | | |
| 87 | | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 88 | | | |
| 89 | /CNTR/50996490/ | /BNF/OUR REF JPV240522-002875//REV | OF PAY 3712.52/CAD DT 052224//ORG |
| 90 | | | |
| 91 | /CNTR/10700444/ | /ACC/CODERS CUBE CAD | |
| 92 | | | |
| 93 | | | |
| 94 | | | |
| 95 | | | |
| 96 | | | |
| 97 | /CNTR/21443415/ | /ACC/CODERS CUBE CAD | |
| 98 | | | |
| 99 | | | |
| 100 | | | |
| 101 | | | |
| 102 | | | |
| 103 | | | |
| 104 | | | |
| 105 | | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 106 | /CNTR/35586082/ | /ACC/CODERS CUBE CAD | |
| 107 | | | |
| 108 | | | |
| 109 | | | |
| 110 | | | |
| 111 | | | |
| 112 | | | |
| 113 | | | |
| 114 | | | |
| 115 | /CNTR/21367538/ | /ACC/SOFTWARE PAYMENT | /BNF/4210110921733 |
| 116 | | | |
| 117 | | | |
| 118 | | | |
| 119 | | | |
| 120 | | | |
| 121 | | | |
| 122 | | | |
| 123 | | | |
| 124 | | | |
| 125 | | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 126 | | | |
| 127 | | | |
| 128 | | | |
| 129 | | | |
| 130 | | | |
| 131 | | | |
| 132 | /OCMT/USD5000,00/ | | |
| 133 | | | |
| 134 | /OCMT/USD5000,00/ | | |
| 135 | | | |
| 136 | | | |
| 137 | | | |
| 138 | | | |
| 139 | REF0907360041FF RTN DTD 02/10/202 | 3TRN 3537573041ES AS NEED VALID B | NFACCT NU M LESS FEES |
| 140 | | | |
| 141 | | | |
| 142 | REF0704590044FF RTN DTD 02/13/202 | 3TRN 3455263044ES AS UTA NEED VAL | IDBENE ACCT NUMBER LESS FEES |
| 143 | | | |
| 144 | | | |
| 145 | | | |
| 146 | REF0408680066FF RTN DTD 03/07/202 | 3TRN 3290403066ES AS INVALID CD T | ACCT LESS FEES |
| 147 | | | |
| 148 | | | |
| 149 | | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 150 | | | |
| 151 | REF0302100079FF RTN DTD 03/20/202 | 3TRN 3042853079ES AS US DAC08 NO | FURTHER REASON PROVIDED |
| 152 | | | |
| 153 | | | |
| 154 | | | |
| 155 | | | |
| 156 | | | |
| 157 | /OCMT/USD5000,00/ | | |
| 158 | | | |
| 159 | | | |
| 160 | /OCMT/USD6000,00/ | | |
| 161 | | | |
| 162 | | | |
| 163 | | | |
| 164 | | | |
| 165 | /OCMT/USD6000,00/ | | |
| 166 | | | |
| 167 | | | |
| 168 | /OCMT/USD10000,00/ | | |
| 169 | | | |
| 170 | | | |
| 171 | NAME TRADEMARK APPLICATION | | |
| 172 | /OCMT/USD10000,00/ | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 173 | /OCMT/USD10000,00/ | | |
| 174 | REQUIRED DOCUMENTATIONS | | |
| 175 | REQUIRED DOCUMENTATION INVOICE 2 | | |
| 176 | | | |
| 177 | /OCMT/USD10000,00/ | | |
| 178 | | | |
| 179 | /OCMT/USD3200,00/ | | |
| 180 | /OCMT/USD6000,00/ | | |
| 181 | | | |
| 182 | /OCMT/USD2500,00/ | | |
| 183 | | | |
| 184 | /OCMT/USD10000,00/ | | |
| 185 | | | |
| 186 | R BUSINESS NAME TRADEMARK | | |
| 187 | | | |
| 188 | /OCMT/USD12000,00/ | | |
| 189 | R BUSINESS NAME TRADEMARK | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 190 | | | |
| 191 | | | |
| 192 | | | |
| 193 | /OCMT/USD2000,00/ | | |
| 194 | | | |
| 195 | | | |
| 196 | REF0062100151FF RTN DTD 05/31/202 | 3TRN 3135173151ES AS UTA NEED VAL | IDBENE ACCT NUMBER LESS FEES |
| 197 | | | |
| 198 | /CHGS/USD20,00//OCMT/USD1449,00/ | /INS/TCCLGB22 | |
| 199 | | | |
| 200 | | | |
| 201 | TD05/31/2023 TRN3131043151ESFOR A | MT2500.00 AS REF OUR PHONE CALL F | OR FURTHER INFO OR CONTACT 1-855- |
| 202 | | | |
| 203 | /OCMT/USD13000,00/ | | |
| 204 | G | | |
| 205 | /OCMT/USD17000,00/ | | |
| 206 | /OCMT/USD5000,00/ | | |
| 207 | | | |
| 208 | | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 209 | | | |
| 210 | CY FEE | | |
| 211 | | | |
| 212 | | | |
| 213 | | | |
| 214 | CY FEE | | |
| 215 | | | |
| 216 | | | |
| 217 | | | |
| 218 | | | |
| 219 | | | |
| 220 | | | |
| 221 | REF0725290186FF RTN DTD 07/05/202 | 3TRN 3518023186ES AS UTA BENE NAM | E AND ACCT DO NOT MATCH LESS FEES |
| 222 | | | |
| 223 | | | |
| 224 | | | |
| 225 | /OCMT/USD15000,00/ | | |
| 226 | | | |
| 227 | | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 228 | /OCMT/USD6500,00/ | | |
| 229 | /OCMT/USD15000,00/ | | |
| 230 | | | |
| 231 | /OCMT/USD10000,00/ | | |
| 232 | | | |
| 233 | | | |
| 234 | | | |
| 235 | | | |
| 236 | /OCMT/USD7000,00/ | | |
| 237 | CY FEE/TIME/14:21 | | |
| 238 | /OCMT/USD10045,00/ | | |
| 239 | | | |
| 240 | /OCMT/USD11985,00/ | | |
| 241 | CY FEE/TIME/03:53 | | |
| 242 | /OCMT/USD10000,00/ | | |
| 243 | | | |
| 244 | | | |
| 245 | | | |
| 246 | | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 247 | NESS NAME TRADEMARK APPLICATION | | |
| 248 | | | |
| 249 | | | |
| 250 | | | |
| 251 | | | |
| 252 | NESS NAME TRADEMARK APPLICATION | | |
| 253 | | | |
| 254 | | | |
| 255 | | | |
| 256 | /OCMT/USD10000,00/ | | |
| 257 | | | |
| 258 | | | |
| 259 | CY FEE | | |
| 260 | | | |
| 261 | | | |
| 262 | /OCMT/USD15000,00/ | | |
| 263 | /OCMT/USD20000,00/ | | |
| 264 | /OCMT/USD20000,00/ | | |
| 265 | /OCMT/USD15000,00/ | | |

| # | Bank to Bank Information2 | Bank to Bank Information3 | Bank to Bank Information4 |
|---|---|---|---|
| 266 | /OCMT/USD10000,00/ | | |
| 267 | | | |
| 268 | | | |
| 269 | | | |
| 270 | INUM WEBSITE CONTENT | | |
| 271 | | | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 1 | | | | | 10 | |
| 2 | | | | | BT | |
| 3 | | | | | CH | |
| 4 | | | | | BT | |
| 5 | | | | | BT | |
| 6 | | | | | BT | |
| 7 | | | | MM | BT | |
| 8 | | | | | BT | |
| 9 | | | | | BT | |
| 10 | | | | | BT | |
| 11 | 536-1269 | | | | BT | |
| 12 | | | | | BT | |
| 13 | | | | | 10 | |
| 14 | | | | | BT | |
| 15 | | | | | 10 | |
| 16 | | | | | BT | |
| 17 | | | | | BT | |
| 18 | | | | | 10 | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 19 | | | | | BT | |
| 20 | | | | | 10 | |
| 21 | | | | | BT | |
| 22 | | | | | 10 | |
| 23 | | | | | 10 | |
| 24 | | | | | BT | |
| 25 | | | | | CH | |
| 26 | | | | | 10 | |
| 27 | | | | | CH | |
| 28 | | | | | BT | |
| 29 | | | | | BT | |
| 30 | | | | | 10 | |
| 31 | | | | | BT | |
| 32 | | | | | BT | |
| 33 | | | | | 10 | |
| 34 | | | | | BT | |
| 35 | | | | | BT | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 36 | | | | | BT | |
| 37 | | | | | BT | |
| 38 | | | | | BT | |
| 39 | | | | | 10 | |
| 40 | | | | | BT | |
| 41 | | | | | 10 | |
| 42 | | | | | BT | |
| 43 | | | | | 10 | |
| 44 | | | | | BT | |
| 45 | | | | | BT | |
| 46 | | | | | CH | |
| 47 | | | | | BT | |
| 48 | | | | | BT | |
| 49 | REF 5518200130RE REASON BANKS//IN | CHAIN INTERNAL REVIEW | | | BT | |
| 50 | | | | | 10 | |
| 51 | | | | | BT | |
| 52 | | | | MM | CH | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 53 | | | | | 10 | |
| 54 | MARKETING CONSULTANCY | | | | BT | |
| 55 | | | | | BT | |
| 56 | | | | | BT | |
| 57 | | | | | CH | |
| 58 | | | | | BT | |
| 59 | | | | | 10 | |
| 60 | | | | | CH | |
| 61 | | | | | 10 | |
| 62 | | | | | 10 | |
| 63 | | | | | BT | |
| 64 | | | | | 10 | |
| 65 | | | | | BT | |
| 66 | | | | | BT | |
| 67 | | | | | 10 | |
| 68 | | | | | BT | |
| 69 | | | | | BT | |
| 70 | | | | | BT | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 71 | | | | | BT | |
| 72 | REF 4475400135RE REASON BANKS//IN | CHAIN UNABLE TO APPLY | | | BT | |
| 73 | | | | | 10 | |
| 74 | | | | | BT | |
| 75 | | | | | BT | |
| 76 | | | | | BT | |
| 77 | | | | | BT | |
| 78 | | | | | BT | |
| 79 | | | | | BT | |
| 80 | | | | | 10 | |
| 81 | | | | | BT | |
| 82 | | | | | BT | |
| 83 | | | | | BT | |
| 84 | | | | | BT | |
| 85 | | | | | BT | |
| 86 | | | | | BT | |
| 87 | | | | | BT | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 88 | | | | | BT | |
| 89 | REF 6908900143RE REASON BANKS//IN | CHAIN UNABLE TO APPLY | | | BT | |
| 90 | | | | | 10 | |
| 91 | | | | | BT | |
| 92 | | | | | BT | |
| 93 | | | | MM | CH | |
| 94 | | | | | 10 | |
| 95 | | | | | BT | |
| 96 | | | | | BT | |
| 97 | | | | | BT | |
| 98 | | | | | BT | |
| 99 | | | | | BT | |
| 100 | | | | | 10 | |
| 101 | | | | | BT | |
| 102 | | | | | 10 | |
| 103 | | | | | 10 | |
| 104 | | | | | 10 | |
| 105 | | | | | BT | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 106 | | | | | BT | |
| 107 | | | | | BT | |
| 108 | | | | | BT | |
| 109 | | | | | BT | |
| 110 | | | | | BT | |
| 111 | | | | | BT | |
| 112 | | | | | BT | |
| 113 | | | N | | 10 | |
| 114 | | | N | | 10 | |
| 115 | | | N | | BT | |
| 116 | | | N | | 10 | |
| 117 | | | N | | 10 | |
| 118 | | | N | | BT | |
| 119 | | | N | | BT | |
| 120 | | | N | | 10 | |
| 121 | | | N | | BT | |
| 122 | | | N | | 10 | |
| 123 | | | N | | BT | |
| 124 | | | N | | BT | |
| 125 | | | N | | BT | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 126 | | | N | | 10 | |
| 127 | | | N | | BT | |
| 128 | | | N | | BT | |
| 129 | | | N | | BT | |
| 130 | | | N | | BT | |
| 131 | | | N | | BT | |
| 132 | | | N | | 10 | |
| 133 | | | N | | BT | |
| 134 | | | N | | 10 | |
| 135 | | | N | | 10 | |
| 136 | | | N | | BT | |
| 137 | | | N | | 10 | |
| 138 | | | N | | BT | |
| 139 | | | B | | BT | |
| 140 | | | N | | 10 | |
| 141 | | | N | | 10 | |
| 142 | | | B | | BT | |
| 143 | | | N | | BT | |
| 144 | | | N | | BT | |
| 145 | | | N | | BT | |
| 146 | | | B | | BT | |
| 147 | | | N | | 10 | |
| 148 | | | N | | BT | |
| 149 | | | N | | 10 | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 150 | | | N | | BT | |
| 151 | | | B | | BT | |
| 152 | | | N | | 10 | |
| 153 | | | N | | 10 | |
| 154 | | | N | | 10 | |
| 155 | | | N | | 10 | |
| 156 | | | N | | BT | |
| 157 | | | N | | 10 | |
| 158 | | | N | | BT | |
| 159 | | | N | | 10 | |
| 160 | | | N | | 10 | |
| 161 | | | N | | BT | |
| 162 | | | N | | BT | |
| 163 | | | N | | BT | |
| 164 | | | N | | 10 | |
| 165 | | | N | | 10 | |
| 166 | | | N | | BT | |
| 167 | | | N | | 10 | |
| 168 | | | N | | 10 | |
| 169 | | | N | | BT | |
| 170 | | | N | | BT | |
| 171 | | | N | | BT | |
| 172 | | | N | | 10 | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 173 | | | N | | 10 | |
| 174 | | | N | | BT | |
| 175 | | | N | | BT | |
| 176 | | | N | | BT | |
| 177 | | | N | | 10 | |
| 178 | | | N | | BT | |
| 179 | | | N | | 10 | |
| 180 | | | N | | 10 | |
| 181 | | | N | | BT | |
| 182 | | | N | | 10 | |
| 183 | | | N | | BT | |
| 184 | | | N | | 10 | |
| 185 | | | N | | 10 | |
| 186 | | | N | | BT | |
| 187 | | | N | | 10 | |
| 188 | | | N | | 10 | |
| 189 | | | N | | BT | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 190 | | | N | | 10 | |
| 191 | | | N | | 10 | |
| 192 | | | N | | 10 | |
| 193 | | | N | | 10 | |
| 194 | | | N | | 10 | |
| 195 | | | N | | 10 | |
| 196 | | | B | | BT | |
| 197 | | | N | | BT | |
| 198 | | | N | | 10 | |
| 199 | | | N | | BT | |
| 200 | | | N | | 10 | |
| 201 | 536-1269 | | B | | BT | |
| 202 | | | N | | BT | |
| 203 | | | N | | 10 | |
| 204 | | | N | | BT | |
| 205 | | | N | | 10 | |
| 206 | | | N | | 10 | |
| 207 | | | N | | BT | |
| 208 | | | N | | BT | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 209 | | | N | | BT | |
| 210 | | | N | | CH | |
| 211 | | | N | | BT | |
| 212 | | | N | | BT | |
| 213 | | | N | | BT | |
| 214 | | | N | | CH | |
| 215 | | | N | | BT | |
| 216 | | | N | | BT | |
| 217 | | | N | | 10 | |
| 218 | | | N | | BT | |
| 219 | | | N | | BT | |
| 220 | | | N | | CH | |
| 221 | | | B | | BT | |
| 222 | | | N | | 10 | |
| 223 | | | N | | BT | |
| 224 | | | N | | BT | |
| 225 | | | N | | 10 | |
| 226 | | | N | | BT | |
| 227 | | | N | | BT | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 228 | | | N | | 10 | |
| 229 | | | N | | 10 | |
| 230 | | | N | | BT | |
| 231 | | | N | | 10 | |
| 232 | | | N | | 10 | |
| 233 | | | N | | BT | |
| 234 | | | N | | CH | |
| 235 | | | N | | BT | |
| 236 | | | N | | 10 | |
| 237 | | | N | | 10 | |
| 238 | | | N | | 10 | |
| 239 | | | N | | BT | |
| 240 | | | N | | 10 | |
| 241 | | | N | | 10 | |
| 242 | | | N | | 10 | |
| 243 | | | N | | BT | |
| 244 | | | N | | BT | |
| 245 | | | N | | BT | |
| 246 | | | N | | BT | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 247 | | | N | | BT | |
| 248 | | | N | | CH | |
| 249 | | | N | | CH | |
| 250 | | | N | | BT | |
| 251 | | | N | | 10 | |
| 252 | | | N | | BT | |
| 253 | | | N | | 10 | |
| 254 | | | N | | BT | |
| 255 | | | N | | BT | |
| 256 | | | N | | 10 | |
| 257 | | | N | | CH | |
| 258 | | | N | | BT | |
| 259 | | | N | | CH | |
| 260 | | | N | | BT | |
| 261 | | | N | | BT | |
| 262 | | | N | | 10 | |
| 263 | | | N | | 10 | |
| 264 | | | N | | 10 | |
| 265 | | | N | | 10 | |

| # | Bank to Bank Information5 | Bank to Bank Information6 | Bank/Non-Bank Indicator | Sequence B Type | Fed Type | Report 1 |
|---|---|---|---|---|---|---|
| 266 | | | N | | 10 | |
| 267 | | | N | | 10 | |
| 268 | | | N | | BT | |
| 269 | | | N | | BT | |
| 270 | | | N | | BT | |
| 271 | | | N | | BT | |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 1 | | | | FED | FED |
| 2 | | | | ROUT | IBH |
| 3 | | | | PHUB | BOH |
| 4 | | | | ROUT | IBH |
| 5 | | | | PHUB | BOH |
| 6 | | | | PHUB | IBH |
| 7 | | | | PHUB | POH |
| 8 | | | | ROUT | IBH |
| 9 | | | | ROUT | IBH |
| 10 | | | | PHUB | BOH |
| 11 | | | | PEGA | PEG |
| 12 | | | | PHUB | IBH |
| 13 | | | | FED | FED |
| 14 | | | | PHUB | IBH |
| 15 | | | | FED | FED |
| 16 | | | | PHUB | IBH |
| 17 | | | | PHUB | IBH |
| 18 | | | | FED | FED |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 19 | | | | PHUB | IBH |
| 20 | | | | FED | FED |
| 21 | | | | ROUT | IBH |
| 22 | | | SWF/CIBCCATT | FED | FED |
| 23 | | | | FED | FED |
| 24 | | | | PHUB | POH |
| 25 | | | | PHUB | BOH |
| 26 | | | | FED | FED |
| 27 | | | | PHUB | BOH |
| 28 | | | | ROUT | IBH |
| 29 | | | | PHUB | BOH |
| 30 | | | | FED | FED |
| 31 | | | | ROUT | IBH |
| 32 | | | | ROUT | IBH |
| 33 | | | | FED | FED |
| 34 | | | | PHUB | IBH |
| 35 | | | | PHUB | IBH |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 36 | | | | PHUB | IBH |
| 37 | | | | PHUB | IBH |
| 38 | | | | PHUB | IBH |
| 39 | | | | FED | FED |
| 40 | | | | PHUB | IBH |
| 41 | | | | FED | FED |
| 42 | | | | PHUB | IBH |
| 43 | | | | PHUB | BOH |
| 44 | | | | PHUB | IBH |
| 45 | | | | ROUT | IBH |
| 46 | | | | PHUB | BOH |
| 47 | | | | PHUB | IBH |
| 48 | | | | ROUT | IBH |
| 49 | | | | ROUT | REV |
| 50 | | | | FED | FED |
| 51 | | | | PHUB | IBH |
| 52 | | | | PHUB | BOH |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 53 | | | | FED | FED |
| 54 | | | | PEGA | PEG |
| 55 | | | | PHUB | IBH |
| 56 | | | | PHUB | IBH |
| 57 | | | | PHUB | IBH |
| 58 | | | | PHUB | BOH |
| 59 | | | | FED | FED |
| 60 | | | | PHUB | BOH |
| 61 | | | | FED | FED |
| 62 | | | | FED | FED |
| 63 | | | | ROUT | IBH |
| 64 | | | | FED | FED |
| 65 | | | | PHUB | BOH |
| 66 | | | | PHUB | IBH |
| 67 | | | | FED | FED |
| 68 | | | | PHUB | IBH |
| 69 | | | | ROUT | IBH |
| 70 | | | | PHUB | IBH |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|----|----------|----------|-------------|---------------|--------------|
| 71 | | | | PHUB | IBH |
| 72 | | | | ROUT | REV |
| 73 | | | | PHUB | BOH |
| 74 | | | | PHUB | IBH |
| 75 | | | | ROUT | IBH |
| 76 | | | | ROUT | IBH |
| 77 | | | | PHUB | IBH |
| 78 | | | | PHUB | IBH |
| 79 | | | | PHUB | IBH |
| 80 | | | | FED | FED |
| 81 | | | | PHUB | IBH |
| 82 | | | | PHUB | IBH |
| 83 | | | | PHUB | IBH |
| 84 | | | | PHUB | IBH |
| 85 | | | | PHUB | IBH |
| 86 | | | | PHUB | IBH |
| 87 | | | | PHUB | IBH |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 88 | | | | PHUB | IBH |
| 89 | | | | ROUT | REV |
| 90 | | | | FED | FED |
| 91 | | | | ROUT | IBH |
| 92 | | | | PHUB | IBH |
| 93 | | | | PHUB | BOH |
| 94 | | | | FED | FED |
| 95 | | | | PHUB | IBH |
| 96 | | | | PHUB | IBH |
| 97 | | | | ROUT | IBH |
| 98 | | | | PHUB | IBH |
| 99 | | | | PHUB | BOH |
| 100 | | | | FED | FED |
| 101 | | | | PHUB | IBH |
| 102 | | | | FED | FED |
| 103 | | | | FED | FED |
| 104 | | | | FED | FED |
| 105 | | | | PHUB | IBH |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|---|---|---|---|---|
| 106 | | | | ROUT | IBH |
| 107 | | | | PHUB | IBH |
| 108 | | | | PHUB | IBH |
| 109 | | | | PHUB | IBH |
| 110 | | | | PHUB | BOH |
| 111 | | | | PHUB | IBH |
| 112 | | | | PHUB | IBH |
| 113 | | | | FED | |
| 114 | | | | FED | |
| 115 | | | | ROUT | |
| 116 | | | | FED | |
| 117 | | | | FED | |
| 118 | | | | PHUB | |
| 119 | | | | PHUB | |
| 120 | | | | PHUB | |
| 121 | | | | PHUB | |
| 122 | | | | FED | |
| 123 | | | | PHUB | |
| 124 | | | | PHUB | |
| 125 | | | | PHUB | |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 126 | | | | FED | |
| 127 | | | | PHUB | |
| 128 | | | | PHUB | |
| 129 | | | | PHUB | |
| 130 | | | | PHUB | |
| 131 | | | | PHUB | |
| 132 | | | SWF/CIBCCATT | FED | |
| 133 | | | | PHUB | |
| 134 | | | SWF/CIBCCATT | FED | |
| 135 | | | | PHUB | |
| 136 | | | | PHUB | |
| 137 | | | | PHUB | |
| 138 | | | | PHUB | |
| 139 | | | | PEGA | |
| 140 | | | | PHUB | |
| 141 | | | | PHUB | |
| 142 | | | | PEGA | |
| 143 | | | | PHUB | |
| 144 | | | | PHUB | |
| 145 | | | | PHUB | |
| 146 | | | | PEGA | |
| 147 | | | | PHUB | |
| 148 | | | | PHUB | |
| 149 | | | | PHUB | |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 150 | | | | PHUB | |
| 151 | | | | PEGA | |
| 152 | | | | PHUB | |
| 153 | | | | PHUB | |
| 154 | | | | FED | |
| 155 | | | | PHUB | |
| 156 | | | | PHUB | |
| 157 | | | SWF/CIBCCATT | FED | |
| 158 | | | | PHUB | |
| 159 | | | | FED | |
| 160 | | | SWF/CIBCCATT | FED | |
| 161 | | | | PHUB | |
| 162 | | | | PHUB | |
| 163 | | | | PHUB | |
| 164 | | | | PHUB | |
| 165 | | | SWF/CIBCCATT | FED | |
| 166 | | | | PHUB | |
| 167 | | | | FED | |
| 168 | | | SWF/CIBCCATT | FED | |
| 169 | | | | PHUB | |
| 170 | | | | PHUB | |
| 171 | | | | PHUB | |
| 172 | | | SWF/CIBCCATT | FED | |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 173 | | | SWF/CIBCCATT | FED | |
| 174 | | | | PHUB | |
| 175 | | | | PHUB | |
| 176 | | | | PHUB | |
| 177 | | | SWF/CIBCCATT | FED | |
| 178 | | | | PHUB | |
| 179 | | | SWF/CIBCCATT | FED | |
| 180 | | | SWF/CIBCCATT | FED | |
| 181 | | | | PHUB | |
| 182 | | | SWF/CIBCCATT | FED | |
| 183 | | | | PHUB | |
| 184 | | | SWF/CIBCCATT | FED | |
| 185 | | | | FED | |
| 186 | | | | PHUB | |
| 187 | | | | FED | |
| 188 | | | SWF/CIBCCATT | FED | |
| 189 | | | | PHUB | |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 190 | | | | FED | |
| 191 | | | | FED | |
| 192 | | | | FED | |
| 193 | | | SWF/CIBCCATT | FED | |
| 194 | | | | PHUB | |
| 195 | | | | PHUB | |
| 196 | | | | PEGA | |
| 197 | | | | PHUB | |
| 198 | | | SWF/BARCGB22XXX | FED | |
| 199 | | | | PHUB | |
| 200 | | | | FED | |
| 201 | | | | PEGA | |
| 202 | | | | PHUB | |
| 203 | | | SWF/CIBCCATT | FED | |
| 204 | | | | PHUB | |
| 205 | | | SWF/CIBCCATT | FED | |
| 206 | | | SWF/CIBCCATT | FED | |
| 207 | | | | PHUB | |
| 208 | | | | PHUB | |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 209 | | | | PHUB | |
| 210 | | | | PHUB | |
| 211 | | | | PHUB | |
| 212 | | | | PHUB | |
| 213 | | | | PHUB | |
| 214 | | | | PHUB | |
| 215 | | | | PHUB | |
| 216 | | | | PHUB | |
| 217 | | | | FED | |
| 218 | | | | PHUB | |
| 219 | | | | PHUB | |
| 220 | | | | PHUB | |
| 221 | | | | PEGA | |
| 222 | | | | PHUB | |
| 223 | | | | PHUB | |
| 224 | | | | PHUB | |
| 225 | | | SWF/CIBCCATT | FED | |
| 226 | | | | PHUB | |
| 227 | | | | PHUB | |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 228 | | | SWF/CIBCCATT | FED | |
| 229 | | | SWF/CIBCCATT | FED | |
| 230 | | | | PHUB | |
| 231 | | | SWF/CIBCCATT | FED | |
| 232 | | | | FED | |
| 233 | | | | PHUB | |
| 234 | | | | PHUB | |
| 235 | | | | PHUB | |
| 236 | | | SWF/CIBCCATT | FED | |
| 237 | | | | PHUB | |
| 238 | | | SWF/CIBCCATT | FED | |
| 239 | | | | PHUB | |
| 240 | | | SWF/CIBCCATT | FED | |
| 241 | | | | PHUB | |
| 242 | | | SWF/CIBCCATT | FED | |
| 243 | | | | PHUB | |
| 244 | | | | PHUB | |
| 245 | | | | PHUB | |
| 246 | | | | PHUB | |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 247 | | | | PHUB | |
| 248 | | | | PHUB | |
| 249 | | | | CHIP | |
| 250 | | | | PHUB | |
| 251 | | | | FED | |
| 252 | | | | PHUB | |
| 253 | | | | FED | |
| 254 | | | | PHUB | |
| 255 | | | | PHUB | |
| 256 | | | SWF/CIBCCATT | FED | |
| 257 | | | | CHIP | |
| 258 | | | | PHUB | |
| 259 | | | | PHUB | |
| 260 | | | | PHUB | |
| 261 | | | | PHUB | |
| 262 | | | SWF/CIBCCATT | FED | |
| 263 | | | SWF/CIBCCATT | FED | |
| 264 | | | SWF/CIBCCATT | FED | |
| 265 | | | SWF/CIBCCATT | FED | |

| # | Report 2 | Report 3 | Sender s ID | Source System | Message Type |
|---|----------|----------|-------------|---------------|--------------|
| 266 | | | SWF/CIBCCATT | FED | |
| 267 | | | | FED | |
| 268 | | | | PHUB | |
| 269 | | | | PHUB | |
| 270 | | | | PHUB | |
| 271 | | | | PHUB | |

| # | Sender To Receiver Info |
|---|---|
| 1 | |
| 2 | /OCMT/CAD3998,70//EXCH/1.3329/|/CNTR/70636986/|/ACC/CODERS CUBE CAD |
| 3 | |
| 4 | /OCMT/CAD19816,50//EXCH/1.3211/|/CNTR/35104195/|/ACC/CODERS CUBE CAD |
| 5 | /BNF/MARKETING PAYMENT |
| 6 | /BNF/SOFTWARE PAYMENT |
| 7 | /BNF/USPTO TRADEMARK TAXES |
| 8 | /OCMT/CAD16592,50//EXCH/1.3274/|/CNTR/87198197/|/ACC/CODERS CUBE CAD |
| 9 | /OCMT/CAD13212,00//EXCH/1.3212/|/CNTR/15540176/|/ACC/CODERS CUBE CAD |
| 10 | /BNF/MARKETING PAYMENT |
| 11 | /BNF/OUR REF JPM240326-012820 RTN D|TD03/25/2024 TRN3535544085ESFOR A|MT15000.00 AS REF OUR PHONE CALL|FORFURTHER INFO OR CONTACT 1-855-|536-1269 |
| 12 | |
| 13 | |
| 14 | /BNF/SOFTWARE PAYMENT |
| 15 | |
| 16 | /BNF/SOFTWARE PAYMENT |
| 17 | /BNF/SOFTWARE PAYMENT |
| 18 | |

| # | Sender To Receiver Info |
|---|---|
| 19 | |
| 20 | |
| 21 | /OCMT/CAD3712,52//EXCH/1.3259/\|/CNTR/65903573/\|/ACC/CODERS CUBE CAD |
| 22 | /CHGS/USD0,00//CHGS/USD20,00/\|/OCMT/USD10000,00/ |
| 23 | |
| 24 | /BNF/USPTO FILING FEE FOR BUSINESS\|NAME TRADEMARK APPLICATION |
| 25 | |
| 26 | |
| 27 | |
| 28 | /OCMT/CAD9303,00//EXCH/1.3290/\|/CNTR/80210436/\|/ACC/CODERS CUBE CAD |
| 29 | /BNF/MARKETING PAYMENT |
| 30 | |
| 31 | /OCMT/CAD10041,00//EXCH/1.3388/\|/CNTR/38699096/\|/ACC/CODERS CUBE CAD |
| 32 | /OCMT/CAD13417,00//EXCH/1.3417/\|/CNTR/35828310/\|/ACC/CODERS CUBE CAD |
| 33 | |
| 34 | /BNF/SOFTWARE PAYMENT |
| 35 | /BNF/SOFTWARE PAYMENT |

| # | Sender To Receiver Info |
|---|---|
| 36 | |
| 37 | /BNF/SOFTWARE PAYMENT |
| 38 | /BNF/SOFTWARE PAYMENT |
| 39 | |
| 40 | /BNF/SOFTWARE PAYMENT |
| 41 | |
| 42 | |
| 43 | /BNF/ASSOCIATE SALARY |
| 44 | /BNF/SOFTWARE PAYMENT |
| 45 | /OCMT/CAD7400,96//EXCH/1.3216/\|/CNTR/86930530/\|/ACC/CODERS CUBE CAD |
| 46 | |
| 47 | /BNF/SOFTWARE PAYMENT |
| 48 | /OCMT/CAD13290,00//EXCH/1.3290/\|/CNTR/52440286/\|/ACC/CODERS CUBE CAD |
| 49 | /OCMT/CAD1303,10//EXCH/1.3281/\|/CNTR/87003265/\|/BNF/OUR REF JPV240509-002749//REV\|OF PAY 1328.10/CAD DT 050924//ORG\|REF 5518200130RE REASON BANKS//IN\|CHAIN INTERNAL REVIEW |
| 50 | |
| 51 | /BNF/SOFTWARE PAYMENT |
| 52 | |

| # | Sender To Receiver Info |
|---|---|
| 53 | |
| 54 | /BNF/OUR REF JPM240506-012188 CHASE\|REF0926751127FF RTN DTD 05/03/202\|4TRN 3684534124ES AS RTN UNABLE T\|O APPLY REFUSED BYBENE OUT SOURCE\|MARKETING CONSULTANCY |
| 55 | |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | /OCMT/CAD1325,30//EXCH/1.3253/\|/CNTR/14624134/\|/ACC/CODERS CUBE CAD |
| 64 | |
| 65 | /BNF/MARKETING PAYMENT |
| 66 | /BNF/SOFTWARE PAYMENT |
| 67 | |
| 68 | /BNF/SOFTWARE PAYMENT |
| 69 | /OCMT/CAD1328,10//EXCH/1.3281/\|/CNTR/30418960/\|/ACC/CODERS CUBE CAD |
| 70 | |

| # | Sender To Receiver Info |
|---|---|
| 71 | /BNF/SOFTWARE PAYMENT |
| 72 | /OCMT/CAD1300,30//EXCH/1.3253/|/CNTR/23754643/|/BNF/OUR REF JPV240514-002467//REV|OF PAY 1325.30/CAD DT 051424//ORG|REF 4475400135RE REASON BANKS//IN|CHAIN UNABLE TO APPLY |
| 73 | |
| 74 | /BNF/SOFTWARE PAYMENT |
| 75 | /OCMT/CAD13303,00//EXCH/1.3303/|/CNTR/44351791/|/ACC/CODERS CUBE CAD |
| 76 | /OCMT/CAD13332,00//EXCH/1.3332/|/CNTR/36607504/|/ACC/CODERS CUBE CAD |
| 77 | /BNF/SOFTWARE PAYMENT |
| 78 | /BNF/SOFTWARE PAYMENT |
| 79 | /BNF/SOFTWARE PAYMENT |
| 80 | |
| 81 | /BNF/SOFTWARE PAYMENT |
| 82 | /BNF/SOFTWARE PAYMENT |
| 83 | /BNF/SOFTWARE PAYMENT |
| 84 | /BNF/SOFTWARE PAYMENT |
| 85 | /BNF/SOFTWARE PAYMENT |
| 86 | /BNF/SOFTWARE PAYMENT |
| 87 | |

| # | Sender To Receiver Info |
|---|---|
| 88 | /BNF/SOFTWARE PAYMENT |
| 89 | /OCMT/CAD3687,52//EXCH/1.3259/\|/CNTR/50996490/\|/BNF/OUR REF JPV240522-002875//REV\|OF PAY 3712.52/CAD DT 052224//ORG\|REF 6908900143RE REASON BANKS//IN\|CHAIN UNABLE TO APPLY |
| 90 | |
| 91 | /OCMT/CAD6652,50//EXCH/1.3305/\|/CNTR/10700444/\|/ACC/CODERS CUBE CAD |
| 92 | /BNF/SOFTWARE PAYMENT |
| 93 | |
| 94 | |
| 95 | /BNF/SOFTWARE PAYMENT |
| 96 | /BNF/SOFTWARE PAYMENT |
| 97 | /OCMT/CAD6660,00//EXCH/1.3320/\|/CNTR/21443415/\|/ACC/CODERS CUBE CAD |
| 98 | /BNF/SOFTWARE PAYMENT |
| 99 | |
| 100 | |
| 101 | /BNF/SOFTWARE PAYMENT |
| 102 | |
| 103 | /CHGS/USD0,00/ |
| 104 | |
| 105 | /BNF/SOFTWARE PAYMENT |

| # | Sender To Receiver Info |
|---|---|
| 106 | /OCMT/CAD13209,00//EXCH/1.3209/\|/CNTR/35586082/\|/ACC/CODERS CUBE CAD |
| 107 | |
| 108 | /BNF/SOFTWARE PAYMENT |
| 109 | |
| 110 | /BNF/MARKETING PAYMENT |
| 111 | |
| 112 | /BNF/MARKETING SERVICE |
| 113 | |
| 114 | |
| 115 | |
| 116 | |
| 117 | |
| 118 | |
| 119 | |
| 120 | |
| 121 | |
| 122 | |
| 123 | |
| 124 | |
| 125 | |

| # | Sender To Receiver Info |
|---|---|
| 126 | |
| 127 | |
| 128 | |
| 129 | |
| 130 | |
| 131 | |
| 132 | |
| 133 | |
| 134 | |
| 135 | |
| 136 | |
| 137 | |
| 138 | |
| 139 | |
| 140 | |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | |
| 147 | |
| 148 | |
| 149 | |

| # | Sender | To | Receiver Info |
|---|--------|----|----|
| 150 | | | |
| 151 | | | |
| 152 | | | |
| 153 | | | |
| 154 | | | |
| 155 | | | |
| 156 | | | |
| 157 | | | |
| 158 | | | |
| 159 | | | |
| 160 | | | |
| 161 | | | |
| 162 | | | |
| 163 | | | |
| 164 | | | |
| 165 | | | |
| 166 | | | |
| 167 | | | |
| 168 | | | |
| 169 | | | |
| 170 | | | |
| 171 | | | |
| 172 | | | |

| # | Sender To Receiver Info |
|---|---|
| 173 | |
| 174 | |
| 175 | |
| 176 | |
| 177 | |
| 178 | |
| 179 | |
| 180 | |
| 181 | |
| 182 | |
| 183 | |
| 184 | |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |

| # | Sender To Receiver Info |
|---|---|
| 190 | |
| 191 | |
| 192 | |
| 193 | |
| 194 | |
| 195 | |
| 196 | |
| 197 | |
| 198 | |
| 199 | |
| 200 | |
| 201 | |
| 202 | |
| 203 | |
| 204 | |
| 205 | |
| 206 | |
| 207 | |
| 208 | |

| # | Sender To Receiver Info |
|---|---|
| 209 | |
| 210 | |
| 211 | |
| 212 | |
| 213 | |
| 214 | |
| 215 | |
| 216 | |
| 217 | |
| 218 | |
| 219 | |
| 220 | |
| 221 | |
| 222 | |
| 223 | |
| 224 | |
| 225 | |
| 226 | |
| 227 | |

| # | Sender To Receiver Info |
|---|---|
| 228 | |
| 229 | |
| 230 | |
| 231 | |
| 232 | |
| 233 | |
| 234 | |
| 235 | |
| 236 | |
| 237 | |
| 238 | |
| 239 | |
| 240 | |
| 241 | |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |

| # | Sender To Receiver Info |
|---|-------------------------|
| 247 | |
| 248 | |
| 249 | |
| 250 | |
| 251 | |
| 252 | |
| 253 | |
| 254 | |
| 255 | |
| 256 | |
| 257 | |
| 258 | |
| 259 | |
| 260 | |
| 261 | |
| 262 | |
| 263 | |
| 264 | |
| 265 | |

| # | Sender To Receiver Info |
|---|---|
| 266 | |
| 267 | |
| 268 | |
| 269 | |
| 270 | |
| 271 | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | P | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | P | |
| 26 | | |
| 27 | P | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | P | |
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | P | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 53 | | |
| 54 | | |
| 55 | | |
| 56 | | |
| 57 | P | |
| 58 | | |
| 59 | | |
| 60 | P | |
| 61 | | |
| 62 | | |
| 63 | | |
| 64 | | |
| 65 | | |
| 66 | | |
| 67 | | |
| 68 | | |
| 69 | | |
| 70 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 71 | | |
| 72 | | |
| 73 | | |
| 74 | | |
| 75 | | |
| 76 | | |
| 77 | | |
| 78 | | |
| 79 | | |
| 80 | | |
| 81 | | |
| 82 | | |
| 83 | | |
| 84 | | |
| 85 | | |
| 86 | | |
| 87 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 88 | | |
| 89 | | |
| 90 | | |
| 91 | | |
| 92 | | |
| 93 | P | |
| 94 | | |
| 95 | | |
| 96 | | |
| 97 | | |
| 98 | | |
| 99 | | |
| 100 | | |
| 101 | | |
| 102 | | |
| 103 | | |
| 104 | | |
| 105 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 106 | | |
| 107 | | |
| 108 | | |
| 109 | | |
| 110 | | |
| 111 | | |
| 112 | | |
| 113 | | |
| 114 | | |
| 115 | | |
| 116 | | |
| 117 | | |
| 118 | | |
| 119 | | |
| 120 | | |
| 121 | | |
| 122 | | |
| 123 | | |
| 124 | | |
| 125 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 126 | | |
| 127 | | |
| 128 | | |
| 129 | | |
| 130 | | |
| 131 | | |
| 132 | | |
| 133 | | |
| 134 | | |
| 135 | | |
| 136 | | |
| 137 | | |
| 138 | | |
| 139 | | |
| 140 | | |
| 141 | | |
| 142 | | |
| 143 | | |
| 144 | | |
| 145 | | |
| 146 | | |
| 147 | | |
| 148 | | |
| 149 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 150 | | |
| 151 | | |
| 152 | | |
| 153 | | |
| 154 | | |
| 155 | | |
| 156 | | |
| 157 | | |
| 158 | | |
| 159 | | |
| 160 | | |
| 161 | | |
| 162 | | |
| 163 | | |
| 164 | | |
| 165 | | |
| 166 | | |
| 167 | | |
| 168 | | |
| 169 | | |
| 170 | | |
| 171 | | |
| 172 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 173 | | |
| 174 | | |
| 175 | | |
| 176 | | |
| 177 | | |
| 178 | | |
| 179 | | |
| 180 | | |
| 181 | | |
| 182 | | |
| 183 | | |
| 184 | | |
| 185 | | |
| 186 | | |
| 187 | | |
| 188 | | |
| 189 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 190 | | |
| 191 | | |
| 192 | | |
| 193 | | |
| 194 | | |
| 195 | | |
| 196 | | |
| 197 | | |
| 198 | | |
| 199 | | |
| 200 | | |
| 201 | | |
| 202 | | |
| 203 | | |
| 204 | | |
| 205 | | |
| 206 | | |
| 207 | | |
| 208 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 209 | | |
| 210 | | |
| 211 | | |
| 212 | | |
| 213 | | |
| 214 | | |
| 215 | | |
| 216 | | |
| 217 | | |
| 218 | | |
| 219 | | |
| 220 | | |
| 221 | | |
| 222 | | |
| 223 | | |
| 224 | | |
| 225 | | |
| 226 | | |
| 227 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 228 | | |
| 229 | | |
| 230 | | |
| 231 | | |
| 232 | | |
| 233 | | |
| 234 | | |
| 235 | | |
| 236 | | |
| 237 | | |
| 238 | | |
| 239 | | |
| 240 | | |
| 241 | | |
| 242 | | |
| 243 | | |
| 244 | | |
| 245 | | |
| 246 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 247 | | |
| 248 | | |
| 249 | | |
| 250 | | |
| 251 | | |
| 252 | | |
| 253 | | |
| 254 | | |
| 255 | | |
| 256 | | |
| 257 | | |
| 258 | | |
| 259 | | |
| 260 | | |
| 261 | | |
| 262 | | |
| 263 | | |
| 264 | | |
| 265 | | |

| # | Frb Sub Type | Cancel Supp Text |
|---|---|---|
| 266 | | |
| 267 | | |
| 268 | | |
| 269 | | |
| 270 | | |
| 271 | | |